EXHIBIT 1

**Compensatory, Liquidated, and Statutory Enhancement Damages
Owed to Plaintiffs by Canterbury, LLC**

**Prepared by Elana Schulman, CPA, CFE
May 21, 2018**

**Introduction/Case Background**

This is a case filed under the Federal Labor Standards Act (FLSA), the Maryland Wage and Hour Law (MWHL), and Maryland Wage Payment and Collection Law (MWPCL). According to the Complaint, a copy of which I have reviewed:

Plaintiffs Francisco Jimenez, Cristy Jones and Gary Howe worked at the Defendants Timbuktu restaurant in Hanover, Maryland. During the relevant time period, all three plaintiffs worked in a both tipped positions, as bartenders and/or servers, and in hourly (or otherwise non-exempt) positions, as managers. The Plaintiffs allege that they were not properly paid for all of the hours worked and were not paid the obligatory minimum wage and overtime pay rates for the hours worked. I understand that Plaintiffs received a fractional amount of the wages that they allege are due under the law. Generally, the measure of damage would naturally be what the employees received versus the actual wages due to them. The measure of damages for overtime is based on a slightly more complicated calculation, as discussed in greater detail below.

> **(i)      A complete Statement of All Opinions the Witness will Express**

Damage Totals and Conclusions

The conclusions regarding compensatory damages reached by my analysis are as follows:

Total damages, including statutory enhancements, for minimum wage claims total $76,411.53. The damages, including statutory enhancements, for overtime wage claims total $161,096.04, for a combined total of $237,507.57. These totals are attached hereto, in Exhibit I.

1. Plaintiff Gary Howe ("Howe") is owed $7,653.99 in unpaid minimum wages (FLSA and/or MWHL), with damages, the amount is tripled; totaling $22,961.97 (including any liquidated damages under the MWPCL and MWHL). He is owed $7,863.77 in unpaid overtime damages ((FLSA and/or MWHL), with damages, the amount is tripled, totaling $23,591.31 (including any liquidated damages under the MWPCL and MWHL). I base this on the employee wage information listed in Exhibit II.

2. Plaintiff Cristy Jones ("Jones") is owed $4,314.72 in unpaid minimum wages (FLSA and/or MWHL), with damages, the amount is tripled; totaling $12,944.16 (including any liquidated damages under the MWPCL and MWHL). She is owed $19,284.31 in unpaid overtime damages ((FLSA and/or MWHL), with damages, the amount is tripled, totaling $57,852.93 (including any liquidated damages under the MWPCL and MWHL). I base this on the employee wage information listed in Exhibit III.

3. Plaintiff Francisco Jimenez ("Jimenez") is owed $13,501.80 in unpaid minimum wages (FLSA and/or MWHL), with damages, the amount is tripled; totaling $40,505.40 (including any liquidated damages under the MWPCL and MWHL). He is owed $26,550.60 in unpaid overtime damages ((FLSA and/or MWHL), with damages, the amount is tripled, totaling $79,651.80 (including any liquidated damages under the MWPCL and MWHL). I base this on the employee wage information listed in Exhibit IV.

<u>Additional Conclusions</u>

As a Certified Public Accountant and Certified Fraud Examiner, I can, to a reasonable degree of professional certainty, state:

1. Defendants issued separate paychecks for different classifications of work, i.e., bartender, manager, to each of the plaintiffs, resulting in the deliberate undercounting of hours for purposes of overtime.

2. All three Plaintiffs worked overtime in dual capacity occupations but were not paid the average blended overtime rate for their overtime hours worked.

3. If a Jury credits the Plaintiffs' testimony regarding hour worked as well as their failure to be informed as to the taking of the tip credit, then there is no bona-fide dispute that the Plaintiffs are owed the unpaid wages in the aforementioned amounts.

**(ii)**     **A Complete Statement of the Basis and Reasons for Opinions**

The conclusions were reached using the approach described in the Methodology section of this report, which appears immediately below.  The purpose of this analysis is to determine the degree to which the Plaintiffs were underpaid.  The computation involved determining the actual compensation they received and the number of hours for which they were not compensated in accordance with the FLSA, MWHL and MWPCL.

The opinions contained herein are based in part on the Check History Detail Reports (0150IN25) and on the Plaintiffs' allegations of "off-the-clock" hours worked, which were unrecorded by the Defendants.  I have reviewed these records and tested them for accuracy according to the instructions that I have received.  I offer no opinion as to whether the methodology is consistent with the measure of damages the Court may ultimately instruct the Jury.  I offer no opinion on the proper length of the statute of limitations, or the availability of liquidated damages or pre-judgment interest.  I have assumed the correctness of public records maintained by the State of Maryland's Department of Labor, Licensing and Regulation, Division of Labor and Industry, concerning the minimum wage rates, and I have assumed the correctness of the methodology, as provided to me by Plaintiffs' counsel, and adopt the conclusions therein as my own opinion.  So long as the assumptions are correct, I can state, to a reasonable degree of professional certainty that the damages set forth herein reflect the total amount owed to the Plaintiffs.

**Methodology**

<u>Basic Approach</u>

The degree to which The Defendants underpaid the Plaintiffs was computed in a multi-step process.  Two distinct methodologies were used for the minimum wage and overtime damages.  In both cases, however, a three-year statute of limitations was used looking backwards ("the look back period") from the dates on which the Plaintiffs filed their claims.[1]  Liquidated damages under

---

[1] Lawsuit filed 10/18/17

the FLSA were calculated by multiplying the loss by "2" (adding a like amount assuming the availability of liquidated damages), treble damages with respect to the minimum wages and overtime wages owed under the MWHL and MWPCL were calculated by multiplying the loss by "3".

As discussed below, the minimum wage and overtime compensation underpayments for each Plaintiff were based on the hours worked during the recovery period. I summarized the hours worked on a weekly basis, using the hours provided by the Plaintiffs, as shown below. The wage payments reflected in the weekly entries in the Check History Detail reports were used to determine the payments received for each week of work. If a Plaintiff received multiple paychecks for the same week the amounts paid were added together to determine the total compensation received for that weekly pay period. I noted a discrepancy in wage reporting as Jimenez Check History Detail Report Total Earnings (Total Earnings less Cash Wages), $38,508.84, did not equal the manually added sum of the Total Earnings, $38,675.64, resulting in a $166.80 difference.

Plaintiffs' counsel asked me to assume that the Defendants' payroll and hours of work do not reflect all of the hours worked by the Plaintiffs. The actual hours worked by the Plaintiffs were reconstructed according to Plaintiffs' recollection based upon their regular work schedules. The following hours are a conservative estimate based upon the lower range of their regular work hours. For example, Jones worked the Friday night shift as a bartender, from 5:00 pm to 2:00 am or 2:30 am, but only included 9 hours in her estimated hours of work.  In addition, Jones periodically performed additional work in the office, but she did not include this time in her estimated hours of work.

**Howe Schedule**
**7/27/15-4/17/16**

| Occupation | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total |
|---|---|---|---|---|---|---|---|---|
| bartender | | 7 | | | 11 | | 13 | 31 |
| Total | | 7 | | | 11 | | 13 | 31 |

**Howe Schedule**
**4/18/16-2/12/17**

| Occupation | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total |
|---|---|---|---|---|---|---|---|---|
| bartender | 7.5 | 7 | | | 11 | | 13 | 38.5 |
| manager | | | 9 | 9 | | | | 18 |
| Total | 7.5 | 7 | 9 | 9 | 11 | | 13 | 56.5 |

**Howe Schedule**
**2/13/17-7/30/17**

| Occupation | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total |
|---|---|---|---|---|---|---|---|---|
| bartender | 7.5 | 7 | | | 11 | | 7.5 | 33 |
| manager | | | 9 | 9 | | | | 18 |
| Total | 7.5 | 7 | 9 | 9 | 11 | | 7.5 | 51 |

| Jones Schedule 7/27/15-9/13/15 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Occupation | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total |
| bartender | 6 | 0 | 6.5 | 6.5 | 9 | 9 | | 37 |
| Total | 6 | 0 | 6.5 | 6.5 | 9 | 9 | | 37 |

| Jones Schedule 9/14/15-7/31/17 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Occupation | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total |
| manager | 8 | 8 | 8 | | | | | 24 |
| bartender | 6.5 | 0 | 6.5 | 6.5 | 9 | 9.5 | | 38 |
| Total | 14.5 | 8 | 14.5 | 6.5 | 9 | 9.5 | | 62 |

| Jimenez Schedule 7/27-7/31/16 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Occupation | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total |
| server | 6 | 4 | 7 | 7 | 0 | 0 | 0 | 24 |
| bartender | 0 | 6 | 4 | 4 | 7 | 9 | 0 | 30 |
| Total | 6 | 10 | 11 | 11 | 7 | 9 | 0 | 54 |

| Jimenez Schedule 8/1/16-7/30/17 | ALTERNATING WEEKS | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total |
| server | | 4 | | | | | | 4 |
| bartender | 7 | | 11 | 14 | 7 | 9 | | 48 |
| manager | | 8 | | | 8 | | | 16 |
| Total | 7 | 8 | 11 | 14 | 15 | 9 | | 68 |

| Jimenez Schedule 8/1/16-7/30/17 | ALTERNATING WEEKS | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total |
| server | | 4 | | | | | | 4 |
| bartender | 7 | | 11 | 14 | 7 | 9 | | 48 |
| manager | | 8 | | | 8 | | 6 | 22 |
| Total | 7 | 12 | 11 | 14 | 15 | 9 | 6 | 74 |

| Jimenez Schedule 8/1/16-7/30/17 | ALTERNATING WEEKS | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday | Total |
| server | | 4 | | | | | | 4 |
| bartender | 7 | | 11 | 14 | 7 | 9 | | 48 |
| manager | | 8 | | | 8 | | 14 | 30 |
| Total | 7 | 12 | 11 | 14 | 15 | 9 | 14 | 82 |

4

**Note:** As referenced above, from 8/1/16-7/30/17, Jimenez picked up a manager shift on every other Sundays, alternating with single and double shifts.

Calculations

The hours worked by each of the Plaintiffs were calculated as follows: each Plaintiff's regular and overtime hours were summarized for each work week for the duration of his or her employment within the lookback period (recovery period).

The methodology I used to calculate the hours worked and amounts owed to each employee is as follows:

Minimum Wage Calculations:

The following steps were performed, as shown in Exhibits II, III and IV

1. The number of Non-Overtime Hours Worked was recorded for each work week.
2. The Hourly Rate of Pay was determined for each pay period within the lookback (recovery) period. The weekly payment reported on the Check History Detail Report was divided by the number of hours worked, according to the Plaintiffs' recollections, during that week to determine the Hourly Rate of Pay.
3. Total Compensation Received for Non-Overtime Hours was determined by multiplying the Non-Overtime Hours worked during the work week by the Hourly Rate of Pay for that time period.
4. The Obligatory Compensation for Non-Overtime Hours was determined by multiplying the Obligatory Minimum Wage Rate, per hour, by the number of Non-Overtime Hours worked during that time period.
5. The Total Minimum Wage Damages Owed was determined by subtracting the Total Compensation Received for Non-Overtime Hours from the Obligatory Compensation for Non-Overtime Hours for each work week within the recovery period.
6. The Total Minimum Wage Damages Owed was multiplied by three to determine the amount of damages owed to the Plaintiff.

Overtime Calculations:

The following steps were performed, as shown in Exhibits II, III and IV:

1. The Plaintiff's Overtime Hours Worked were summarized for each work week within the lookback (recovery) period, based on the Plaintiffs' recollections.
2. The Hourly Rate of Pay was determined for each workweek within the lookback (recovery) period. The Hourly Rate of Pay for the workweek was used as the Overtime Rate Paid.
3. The Total Compensation Received for Overtime Hours Worked was determined by multiplying the Hourly Rate of Pay by the Overtime Hours Worked for each work week.
4. The Hourly Rate of Pay was multiplied by 150% to determine the Obligatory Overtime Wage rate, per hour, for the overtime hours worked within the lookback period.  If the calculated Hourly Rate of Pay was less than the Obligatory Minimum Wage then the Obligatory Minimum Wage Rate for Non-Overtime Hours was multiplied by 150% to determine the Obligatory Overtime Wage rate, per hour.

5. Obligatory Wages for Overtime Hours were determined by multiplying the Obligatory Overtime Rate by the number of Overtime Hours Worked during each work week.
6. The Total Overtime Wage Damages Owed for each work week was determined by subtracting the Total Compensation Received for Overtime Hours Worked from the Obligatory Wages for Overtime Hours for each work week within the recovery period.

Dual Occupation Overtime Wage Calculations

All three Plaintiffs worked as a tipped bartenders and servers and in non-tipped positions as managers during a seven-day work week. I separated the Overtime Hours worked by position – tipped hours and manager hours. The hours spent performing multiple duties exceeded 40, resulting in hours which required overtime pay. I used the dual occupation overtime method to calculate the Obligatory Wages for Overtime Hours.

The formula for calculating dual occupation overtime is shown in Exhibit V.

Additional Notes:

This methodology does not include any adjustment for pre-judgment interest in the event such an award would be granted by the Court based on state law violations.  Further, it is impossible at this time to calculate such an award, as it would require knowing, in advance, when an entry of judgment would occur.  However, any judgment entered in 2018 that included pre-judgment interest would be, if added to the combined totals above, result in a materially greater amount due the Plaintiffs.

If any additional materials and documents are produced after the writing of this report, I reserve the right, if deemed necessary, to amend or supplement this expert report and the opinions expressed herein.


**(ii) The Data or Other Information Considered by the Witness in Forming Her Opinions**

The information I considered in forming the opinions expressed herein is based upon documents such as Timbuktu's payroll documented in the Check History Detail, which were provided by the Plaintiffs' counsel. I relied upon certain allegations as well as the lookback period contained in the Complaint. I reviewed 29 C.F.R. § 778.15, as to the method of calculating overtime for workers in dual occupations. I obtained additional information with respect to the Plaintiffs' allegations of "off-the-clock" hours of work from Plaintiffs' counsel; and relied upon the same to the extent it was not set forth in the Complaint.

Finally, I have relied on public records from the Department of Labor and the State of Maryland Department of Labor, Licensing and Regulation, Division of Labor and Industry, concerning the amount of the State and Federal statutory minimum wage and overtime rates applicable to the recovery period.

That information can be obtained from:

http://www.dol.gov/whd/minwage/chart.htm#.UNSUT3fJIhA

6

http://www.dllr.state.md.us/labor/wages/wagehrfacts.shtml

**(iii) Exhibits That Will be Used to Summarize the Witness' Opinions**

Summaries of the foregoing underpayment appear in the attached exhibits.

**(iv) The Witness's Qualifications**

I obtained an MBA in Accounting from Loyola College in Maryland in 1997; I have been a Certified Public Accountant since 1998 and Certified Fraud Examiner since 2008. My specialty is forensic accounting, fraud detection, and internal investigations; I have applied analytic tools to a wide variety of problems and issues, ranging from employee fraud schemes, identity theft investigations, litigation consulting and financial analysis. My experience includes internal and external audit, tax preparation, business risk assessment, internal control design and implementation and financial reporting. My litigation consulting experience includes employment, family law, and economic damage calculations.

**(v) A List of All Other Cases in Which the Witness Testified as an Expert at Trial or by Deposition**

As of this writing I have testified as an expert witness at deposition for the defense, *Mould v. NJG Foodservice, Inc.,* JKB 13-1305 (U.S. D. Ct. Md.).

I have testified as an expert at Trial for the plaintiffs, *Jackson v. Egira, LLC, et al.,* RDB 14-3114 (U.S. D. Ct. Md.).

**(vi) A Statement of Compensation to be paid for the Study and Testimony in the Case**

In this matter, I will charge $150 per hour for routine forensic reviews and calculations of lost earnings. I will charge $225 per hour for providing testimony at depositions and Trial, along with travel and preparation time. Reimbursable expenses will be charged at cost.

(vi) **Signature**

I attest that, to the best of my knowledge, all of the information stated above is true and correct.

_Elana S. Schulman_

_____
Elana S. Schulman, CPA, CFE
1720 Crain Highway S., Suite 103
Glen Burnie, MD 21061
(443) 414-4688

**Jimenez et al v Canterbury LLC**
**Damage Totals**
**5/21/18**
**E. Schulman**

EXHIBIT I

| Plaintiff | Minimum Wage | | | Overtime | | | Total | | |
|---|---|---|---|---|---|---|---|---|---|
| | Straight | 2x | 3x | Straight | 2x | 3x | Straight | 2x | 3x |
| Howe | $ 7,653.99 | $ 15,307.98 | $ 22,961.97 | $ 7,863.77 | $ 15,727.54 | $ 23,591.31 | $ 15,517.76 | $ 31,035.52 | $ 46,553.28 |
| Jones | $ 4,314.72 | $ 8,629.44 | $ 12,944.16 | $ 19,284.31 | $ 38,568.62 | $ 57,852.93 | $ 23,599.03 | $ 47,198.06 | $ 70,797.09 |
| Jimenez | $ 13,501.80 | $ 27,003.60 | $ 40,505.40 | $ 26,550.60 | $ 53,101.20 | $ 79,651.80 | $ 40,052.40 | $ 80,104.80 | $ 120,157.20 |
| | | | | | | | | | |
| Total | $ 25,470.51 | $ 50,941.02 | $ 76,411.53 | $ 53,698.68 | $ 107,397.36 | $ 161,096.04 | $ 79,169.19 | $ 158,338.38 | $ 237,507.57 |

5/21/18
E. Schulman

| | Minimum Wage & Overtime Damage Calculations Jimenez et al v. Canterbury Restaurant, LLC | Source: Timbuktu Payroll Records | EXHIBIT II |
|---|---|---|---|
| Gary Howe, Jr. | | | |

Check History Detail (0150JN25)

| Pay Date | Hours | Earnings - Dollars | Rate of Pay | Work Week | Reconstructed Hours Per Plaintiff Howe | Hourly Rate of Pay | Total Compensation Received | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT Hours | Total Compensation Received for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed | Overtime Hours Worked | Obligatory Overtime Rate | Obligatory Wages for Overtime Hours | Total Compensation Received for OT Hours worked | Total Overtime Wage Damages Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/15 | 21.31 | $ 77.36 | $ 3.63 | 7/27-8/2/15 | 31.00 | $ 2.50 | $ 77.36 | 31.00 | $ 8.25 | $ 77.36 | $ 255.75 | $ 178.39 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 8/14/15 | 20.59 | $ 74.74 | $ 3.63 | 8/3-8/09/15 | 31.00 | $ 2.41 | $ 74.74 | 31.00 | $ 8.25 | $ 74.74 | $ 255.75 | $ 181.01 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 8/21/15 | 32.43 | $ 117.72 | $ 3.63 | 8/10-8/16/15 | 31.00 | $ 3.80 | $ 117.72 | 31.00 | $ 8.25 | $ 117.72 | $ 255.75 | $ 138.03 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 8/28/15 | 26.41 | $ 110.13 | $ 4.17 | 8/17-8/23/15 | 31.00 | $ 3.55 | $ 110.13 | 31.00 | $ 8.25 | $ 110.13 | $ 255.75 | $ 145.62 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 9/4/15 | 29.17 | $ 121.64 | $ 4.17 | 8/24-8/30/5 | 31.00 | $ 3.92 | $ 121.64 | 31.00 | $ 8.25 | $ 121.64 | $ 255.75 | $ 134.11 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 9/11/15 | 28.59 | $ 119.22 | $ 4.17 | 8/31-9/6/15 | 31.00 | $ 3.85 | $ 119.22 | 31.00 | $ 8.25 | $ 119.22 | $ 255.75 | $ 136.53 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 9/18/15 | 39.24 | $ 163.63 | $ 4.17 | 9/7-9/13/15 | 31.00 | $ 5.28 | $ 163.63 | 31.00 | $ 8.25 | $ 163.63 | $ 255.75 | $ 92.12 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 9/25/15 | 32.05 | $ 133.65 | $ 4.17 | 9/14-9/20/15 | 31.00 | $ 4.31 | $ 133.65 | 31.00 | $ 8.25 | $ 133.65 | $ 255.75 | $ 122.10 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 10/2/15 | 22.39 | $ 93.37 | $ 4.17 | 9/21-9/27/15 | 31.00 | $ 3.01 | $ 93.37 | 31.00 | $ 8.25 | $ 93.37 | $ 255.75 | $ 162.38 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 10/9/15 | 28.16 | $ 117.43 | $ 4.17 | 9/28-10/4/15 | 31.00 | $ 3.79 | $ 117.43 | 31.00 | $ 8.25 | $ 117.43 | $ 255.75 | $ 138.32 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 10/16/15 | 14.00 | $ 58.38 | $ 4.17 | 10/5-10/11/15 | 31.00 | $ 1.88 | $ 58.38 | 31.00 | $ 8.25 | $ 58.38 | $ 255.75 | $ 197.37 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 10/23/15 | 22.07 | $ 92.03 | $ 4.17 | 10/12-10/18/15 | 19.00 | $ 4.84 | $ 92.03 | 19.00 | $ 8.25 | $ 92.03 | $ 156.75 | $ 64.72 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 10/30/15 | 12.50 | $ 52.12 | $ 4.17 | 10/19-10/25/15 | 13.00 | $ 4.01 | $ 52.12 | 13.00 | $ 8.25 | $ 52.12 | $ 107.25 | $ 55.13 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 11/6/15 | 25.20 | $ 105.08 | $ 4.17 | 10/26-11/1/15 | 31.00 | $ 3.39 | $ 105.08 | 31.00 | $ 8.25 | $ 105.08 | $ 255.75 | $ 150.67 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 11/13/15 | 26.48 | $ 110.42 | $ 4.17 | 11/2-11/8/15 | 31.00 | $ 3.56 | $ 110.42 | 31.00 | $ 8.25 | $ 110.42 | $ 255.75 | $ 145.33 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 11/20/15 | 22.04 | $ 91.91 | $ 4.17 | 11/9-11/15/15 | 31.00 | $ 2.96 | $ 91.91 | 31.00 | $ 8.25 | $ 91.91 | $ 255.75 | $ 163.84 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 11/27/15 | 31.55 | $ 131.56 | $ 4.17 | 11/16-11/22/15 | 31.00 | $ 4.24 | $ 131.56 | 31.00 | $ 8.25 | $ 131.56 | $ 255.75 | $ 124.19 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 12/4/15 | 26.19 | $ 109.21 | $ 4.17 | 11/23-11/29/15 | 31.00 | $ 3.52 | $ 109.21 | 31.00 | $ 8.25 | $ 109.21 | $ 255.75 | $ 146.54 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 12/11/15 | 13.42 | $ 55.96 | $ 4.17 | 11/30-12/6/15 | 31.00 | $ 1.81 | $ 55.96 | 31.00 | $ 8.25 | $ 55.96 | $ 255.75 | $ 199.79 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 12/18/15 | 33.29 | $ 138.82 | $ 4.17 | 12/7-12/13/15 | 31.00 | $ 4.48 | $ 138.82 | 31.00 | $ 8.25 | $ 138.82 | $ 255.75 | $ 116.93 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 12/24/15 | 21.09 | $ 87.95 | $ 4.17 | 12/14-12/20/15 | 31.00 | $ 2.84 | $ 87.95 | 31.00 | $ 8.25 | $ 87.95 | $ 255.75 | $ 167.80 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 12/31/15 | 16.57 | $ 69.10 | $ 4.17 | 12/21-12/27/15 | 20.00 | $ 3.46 | $ 69.10 | 20.00 | $ 8.25 | $ 69.10 | $ 165.00 | $ 95.90 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 1/8/16 | 43.29 | $ 187.38 | $ 4.33 | 12/28-1/3/16 | 31.00 | $ 6.04 | $ 187.38 | 31.00 | $ 8.25 | $ 187.38 | $ 255.75 | $ 68.37 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 1/15/16 | 14.22 | $ 59.30 | $ 4.17 | 1/4-1/10/16 | 31.00 | $ 1.91 | $ 59.30 | 31.00 | $ 8.25 | $ 59.30 | $ 255.75 | $ 196.45 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 1/22/16 | 35.09 | $ 146.33 | $ 4.17 | 1/11-1/17/16 | 31.00 | $ 4.72 | $ 146.33 | 31.00 | $ 8.25 | $ 146.33 | $ 255.75 | $ 109.42 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 1/29/16 | 11.03 | $ 46.00 | $ 4.17 | 1/18-1/24/16 | 31.00 | $ 1.48 | $ 46.00 | 31.00 | $ 8.25 | $ 46.00 | $ 255.75 | $ 209.75 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 2/5/16 | 27.55 | $ 114.88 | $ 4.17 | 1/25-1/31/16 | 31.00 | $ 3.71 | $ 114.88 | 31.00 | $ 8.25 | $ 114.88 | $ 255.75 | $ 140.87 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 2/12/16 | 43.22 | $ 186.94 | $ 4.33 | 2/1-2/7/16 | 31.00 | $ 6.03 | $ 186.94 | 31.00 | $ 8.25 | $ 186.94 | $ 255.75 | $ 68.81 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 2/19/16 | 36.35 | $ 151.58 | $ 4.17 | 2/8-2/14/16 | 31.00 | $ 4.89 | $ 151.58 | 31.00 | $ 8.25 | $ 151.58 | $ 255.75 | $ 104.17 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 2/26/16 | 35.40 | $ 147.62 | $ 4.17 | 2/15-2/21/16 | 31.00 | $ 4.76 | $ 147.62 | 31.00 | $ 8.25 | $ 147.62 | $ 255.75 | $ 108.13 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 3/4/16 | 35.26 | $ 147.03 | $ 4.17 | 2/22-2/28/16 | 31.00 | $ 4.74 | $ 147.03 | 31.00 | $ 8.25 | $ 147.03 | $ 255.75 | $ 108.72 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 3/11/16 | 21.43 | $ 89.36 | $ 4.17 | 3/1-3/6/16 | 31.00 | $ 2.88 | $ 89.36 | 31.00 | $ 8.25 | $ 89.36 | $ 255.75 | $ 166.39 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 3/18/16 | 43.33 | $ 187.63 | $ 4.33 | 3/7-3/13/16 | 31.00 | $ 6.05 | $ 187.63 | 31.00 | $ 8.25 | $ 187.63 | $ 255.75 | $ 68.12 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 3/25/16 | 32.24 | $ 134.44 | $ 4.17 | 3/14-3/20/16 | 31.00 | $ 4.34 | $ 134.44 | 31.00 | $ 8.25 | $ 134.44 | $ 255.75 | $ 121.31 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 4/1/16 | 41.41 | $ 175.62 | $ 4.24 | 3/21-3/27/16 | 31.00 | $ 5.67 | $ 175.62 | 31.00 | $ 8.25 | $ 175.62 | $ 255.75 | $ 80.13 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 4/8/16 | 34.16 | $ 142.45 | $ 4.17 | 3/28-4/3/16 | 31.00 | $ 4.60 | $ 142.45 | 31.00 | $ 8.25 | $ 142.45 | $ 255.75 | $ 113.30 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 4/15/16 | 30.16 | $ 125.77 | $ 4.17 | 4/4-4/10/16 | 31.00 | $ 4.06 | $ 125.77 | 31.00 | $ 8.25 | $ 125.77 | $ 255.75 | $ 129.98 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 4/22/16 | 30.50 | $ 127.18 | $ 4.17 | 4/11-4/17/16 | 31.00 | $ 4.10 | $ 127.18 | 31.00 | $ 8.25 | $ 127.18 | $ 255.75 | $ 128.57 | 0.00 | $ 12.38 | $ - | $ - | $ - |
| 4/29/16 | 19.30 | $ 347.40 | $ 18.00 | 4/18-4/24/16 | 56.50 | $ 6.15 | $ 347.40 | 40.00 | $ 8.25 | $ 245.95 | $ 330.00 | $ 84.05 | 16.50 | $ 16.65 | $ 274.66 | $ 101.45 | $ 173.21 |
| 5/6/16 | 19.00 | $ 342.00 | $ 18.00 | 4/25-5/1/16 | 56.50 | $ 6.05 | $ 342.00 | 40.00 | $ 8.25 | $ 242.12 | $ 330.00 | $ 87.88 | 16.50 | $ 16.65 | $ 274.66 | $ 99.88 | $ 174.78 |
| 5/13/16 | 41.21 | $ 471.55 | $ 11.44 | 5/2-5/8/16 | 56.50 | $ 8.35 | $ 471.55 | 40.00 | $ 8.25 | $ 333.84 | $ 330.00 | $ - | 16.50 | $ 16.65 | $ 274.66 | $ 137.71 | $ 136.95 |
| 5/20/16 | 39.00 | $ 370.08 | $ 9.49 | 5/9-5/15/16 | 56.50 | $ 6.55 | $ 370.08 | 40.00 | $ 8.25 | $ 262.00 | $ 330.00 | $ 68.00 | 16.50 | $ 16.65 | $ 274.66 | $ 108.08 | $ 166.58 |
| 5/27/16 | 37.45 | $ 405.11 | $ 10.82 | 5/16-5/22/16 | 56.50 | $ 7.17 | $ 405.11 | 40.00 | $ 8.25 | $ 286.80 | $ 330.00 | $ 43.20 | 16.50 | $ 16.65 | $ 274.66 | $ 130.45 | $ 144.21 |
| 6/3/16 | 27.35 | $ 280.01 | $ 10.24 | 5/23-5/29/16 | 56.50 | $ 4.96 | $ 280.01 | 40.00 | $ 8.25 | $ 198.24 | $ 330.00 | $ 131.76 | 16.50 | $ 16.65 | $ 274.66 | $ 81.77 | $ 192.89 |
| 6/10/16 | 27.42 | $ 114.34 | $ 4.17 | 5/30-6/5/16 | 56.50 | $ 2.02 | $ 114.34 | 40.00 | $ 8.25 | $ 80.95 | $ 330.00 | $ 249.05 | 16.50 | $ 16.65 | $ 274.66 | $ 33.39 | $ 241.27 |
| 6/17/16 | 38.00 | $ 435.06 | $ 11.45 | 6/6-6/12/16 | 56.50 | $ 7.70 | $ 435.06 | 40.00 | $ 8.25 | $ 308.01 | $ 330.00 | $ 21.99 | 16.50 | $ 16.65 | $ 274.66 | $ 127.05 | $ 147.61 |
| 6/24/16 | 41.29 | $ 478.23 | $ 11.58 | 6/13-6/19/16 | 56.50 | $ 8.46 | $ 478.23 | 40.00 | $ 8.25 | $ 338.57 | $ 330.00 | $ - | 16.50 | $ 16.65 | $ 274.66 | $ 139.66 | $ 135.00 |
| 7/1/16 | 40 | $ 720.00 | $ 18.00 | 6/20-6/26/16 | 56.50 | $ 12.74 | $ 720.00 | 40.00 | $ 8.25 | $ 509.73 | $ 330.00 | $ - | 16.50 | $ 16.65 | $ 274.66 | $ 210.27 | $ 64.39 |
| 7/8/16 | 46.23 | $ 634.94 | $ 13.73 | 6/27-7/3/16 | 56.50 | $ 11.24 | $ 634.94 | 40.00 | $ 8.75 | $ 344.60 | $ 350.00 | $ - | 16.50 | $ 17.18 | $ 283.42 | $ 185.42 | $ 98.00 |
| 7/15/16 | 48.31 | $ 486.75 | $ 10.08 | 7/4-7/10/16 | 56.50 | $ 8.62 | $ 486.75 | 40.00 | $ 8.75 | $ 350.00 | $ 350.00 | $ - | 16.50 | $ 17.18 | $ 283.42 | $ 142.15 | $ 141.27 |
| 7/22/16 | 40 | $ 479.39 | $ 11.98 | 7/11-7/17/16 | 56.50 | $ 8.48 | $ 479.39 | 40.00 | $ 8.75 | $ 339.39 | $ 350.00 | $ 10.61 | 16.50 | $ 17.18 | $ 283.42 | $ 140.00 | $ 143.42 |
| 7/29/16 | 42 | $ 432.83 | $ 10.31 | 7/18-7/24/16 | 56.50 | $ 7.66 | $ 432.83 | 40.00 | $ 8.75 | $ 306.43 | $ 350.00 | $ 43.57 | 16.50 | $ 17.18 | $ 283.42 | $ 126.40 | $ 157.02 |
| 8/5/16 | 42 | $ 534.72 | $ 12.73 | 7/25-7/31/16 | 56.50 | $ 9.46 | $ 534.72 | 40.00 | $ 8.75 | $ 378.56 | $ 350.00 | $ - | 16.50 | $ 17.18 | $ 283.42 | $ 156.16 | $ 127.26 |

5/21/18
E. Schulman

| | Gary Howe, Jr. | Minimum Wage & Overtime Damage Calculations Jimenez et al v. Canterbury Restaurant, LLC | Source: Timbuktu Payroll Records | EXHIBIT II |

**Check History Detail (0150JN25)**

| Pay Date | Hours | Earnings - Dollars | Rate of Pay | Work Week | Reconstructed Hours Per Plaintiff Howe | Hourly Rate of Pay | Total Compensation Received | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT Hours | Total Compensation Received for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed | Overtime Hours Worked | Overtime Rate | Obligatory Overtime Rate | Obligatory Wages for Overtime Hours | Total Compensation Received for OT Hours worked | Total Overtime Wage Damages Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/12/16 | 49 | 490.93 | 10.02 | 8/1-8/7/16 | 56.50 | 8.69 | 490.93 | 40.00 | 8.75 | 347.56 | 350.00 | 2.44 | 16.50 | | 17.18 | 283.42 | 143.37 | 140.05 |
| 8/19/16 | 50 | 495.10 | 9.90 | 8/8-8/14/16 | 56.50 | 8.76 | 495.10 | 40.00 | 8.75 | 350.51 | 350.00 | - | 16.50 | | 17.18 | 283.42 | 144.59 | 138.83 |
| 8/26/16 | 50 | 495.10 | 9.90 | 8/15-8/21/16 | 56.50 | 8.76 | 495.10 | 40.00 | 8.75 | 350.51 | 350.00 | - | 16.50 | | 17.18 | 283.42 | 144.59 | 138.83 |
| 9/2/16 | 62.02 | 549.43 | 8.86 | 8/22-8/28/16 | 56.50 | 9.72 | 549.43 | 40.00 | 8.75 | 388.98 | 350.00 | - | 16.50 | | 17.18 | 283.42 | 160.45 | 122.97 |
| 9/9/16 | 46 | 851.00 | 18.50 | 8/29-9/4/16 | 56.50 | 15.06 | 851.00 | 40.00 | 8.75 | 602.48 | 350.00 | - | 16.50 | | 17.18 | 283.42 | 248.52 | 34.90 |
| 9/16/16 | 55 | 515.95 | 9.38 | 9/5-9/11/16 | 56.50 | 9.13 | 515.95 | 40.00 | 8.75 | 365.27 | 350.00 | - | 16.50 | | 17.18 | 283.42 | 150.68 | 132.74 |
| 9/23/16 | 44 | 470.08 | 10.68 | 9/12-9/18/16 | 56.50 | 8.32 | 470.08 | 40.00 | 8.75 | 332.80 | 350.00 | - | 16.50 | | 17.18 | 283.42 | 137.28 | 146.14 |
| 9/30/16 | 50 | 495.10 | 9.90 | 9/19-9/25/16 | 56.50 | 8.76 | 495.10 | 40.00 | 8.75 | 350.51 | 350.00 | - | 16.50 | | 17.18 | 283.42 | 144.59 | 138.83 |
| 10/7/16 | 50 | 495.10 | 9.90 | 9/26-10/2/16 | 56.50 | 8.76 | 495.10 | 40.00 | 8.75 | 350.51 | 350.00 | - | 16.50 | | 17.18 | 283.42 | 144.59 | 138.83 |
| 10/14/16 | 50 | 495.10 | 9.90 | 10/3-10/9/16 | 56.50 | 8.76 | 495.10 | 40.00 | 8.75 | 350.51 | 350.00 | - | 16.50 | | 17.18 | 283.42 | 144.59 | 138.83 |
| 10/21/16 | 30 | 540.00 | 18.00 | 10/10-10/16/16 | 56.50 | 9.56 | 540.00 | 40.00 | 8.75 | 382.30 | 350.00 | - | 16.50 | | 17.18 | 283.42 | 157.70 | 125.72 |
| 10/28/16 | 18 | 324.00 | 18.00 | 10/17-10/23/16 | 56.50 | 7.95 | 449.10 | 40.00 | 8.75 | 317.95 | 350.00 | 32.05 | 16.50 | | 17.18 | 283.42 | 131.15 | 152.27 |
| 10/28/16 | 30 | 125.10 | 4.17 | 10/17-10/23/16 | 0 | | 125.10 | 0.00 | 8.75 | | | | 0.00 | | 17.18 | | | - |
| 11/4/16 | 18.3 | 329.40 | 18.00 | 10/24-10/30/16 | 56.5 | 8.04 | 454.50 | 40.00 | 8.75 | 321.77 | 350.00 | 28.23 | 16.50 | | 17.18 | 283.42 | 132.73 | 150.69 |
| 11/4/16 | 30 | 125.10 | 4.17 | 10/24-10/30/16 | 0 | | 125.10 | 0.00 | 8.75 | | | | 0.00 | | 17.18 | | | - |
| 11/10/16 | 18 | 324.00 | 18.00 | 10/31-11/6/16 | 56.5 | 7.95 | 449.10 | 40.00 | 8.75 | 317.95 | 350.00 | 32.05 | 16.50 | | 17.18 | 283.42 | 131.15 | 152.27 |
| 11/10/16 | 30 | 125.10 | 4.17 | 10/31-11/6/16 | 0 | | 125.10 | 0.00 | 8.75 | | | | 0.00 | | 17.18 | | | - |
| 11/18/16 | 18 | 324.00 | 18.00 | 11/7-11/13/16 | 56.5 | 7.95 | 449.10 | 40.00 | 8.75 | 317.95 | 350.00 | 32.05 | 16.50 | | 17.18 | 283.42 | 131.15 | 152.27 |
| 11/18/16 | 30 | 125.10 | 4.17 | 11/7-11/13/16 | 0 | | 125.10 | 0.00 | 8.75 | | | | 0.00 | | 17.18 | | | - |
| 11/25/16 | 18 | 324.00 | 18.00 | 11/14-11/20/16 | 56.5 | 7.95 | 449.10 | 40.00 | 8.75 | 317.95 | 350.00 | 32.05 | 16.50 | | 17.18 | 283.42 | 131.15 | 152.27 |
| 11/25/16 | 30 | 125.10 | 4.17 | 11/14-11/20/16 | 0 | | 125.10 | 0.00 | 8.75 | | | | 0.00 | | 17.18 | | | - |
| 12/2/16 | 24 | 432.00 | 18.00 | 11/21-11/27/16 | 56.5 | 9.86 | 557.10 | 40.00 | 8.75 | 394.41 | 350.00 | - | 16.50 | | 17.18 | 283.42 | 162.69 | 120.73 |
| 12/2/16 | 30 | 125.10 | 4.17 | 11/21-11/27/16 | 0 | | 125.10 | 0.00 | 8.75 | | | | 0.00 | | 17.18 | | | - |
| 12/9/16 | 26 | 468.00 | 18.00 | 11/28-12/4/16 | 56.5 | 10.50 | 593.10 | 40.00 | 8.75 | 419.89 | 350.00 | - | 16.50 | | 17.18 | 283.42 | 173.21 | 110.21 |
| 12/9/16 | 30 | 125.10 | 4.17 | 11/28-12/4/16 | 0 | | 125.10 | 0.00 | 8.75 | | | | 0.00 | | 17.18 | | | - |
| 12/16/16 | 26 | 468.00 | 18.00 | 12/5-12/11/16 | 56.5 | 10.50 | 593.10 | 40.00 | 8.75 | 419.89 | 350.00 | - | 16.50 | | 17.18 | 283.42 | 173.21 | 110.21 |
| 12/16/16 | 30 | 125.10 | 4.17 | 12/5-12/11/16 | 0 | | 125.10 | 0.00 | 8.75 | | | | 0.00 | | 17.18 | | | - |
| 12/23/16 | 18 | 324.00 | 18.00 | 12/12-12/18/16 | 56.5 | 7.95 | 449.10 | 40.00 | 8.75 | 317.95 | 350.00 | 32.05 | 16.50 | | 17.18 | 283.42 | 131.15 | 152.27 |
| 12/23/16 | 30 | 125.10 | 4.17 | 12/12-12/18/16 | 0 | | 125.10 | 0.00 | 8.75 | | | | 0.00 | | 17.18 | | | - |
| 12/30/16 | 18 | 324.00 | 18.00 | 12/19-12/25/16 | 43.5 | 10.32 | 449.10 | 40.00 | 8.75 | 412.97 | 350.00 | - | 3.50 | | 14.24 | 49.84 | 36.13 | 13.71 |
| 12/30/16 | 30 | 125.10 | 4.17 | 12/19-12/25/16 | 0 | | 125.10 | 0.00 | 8.75 | | | | 0.00 | | 17.18 | | | - |
| 1/6/17 | 10 | 180.00 | 18.00 | 12/26-1/1/17 | 56.5 | 5.40 | 305.10 | 40.00 | 8.75 | 216.00 | 350.00 | 134.00 | 16.50 | | 17.18 | 283.42 | 89.10 | 194.32 |
| 1/6/17 | 30 | 125.10 | 4.17 | 12/26-1/1/17 | 0 | | 125.10 | 0.00 | 8.75 | | | | 0.00 | | 17.18 | | | - |
| 1/13/17 | 18 | 324.00 | 18.00 | 1/2-1/8/17 | 56.5 | 7.21 | 407.40 | 40.00 | 8.75 | 288.42 | 350.00 | 61.58 | 16.50 | | 17.18 | 283.42 | 118.98 | 164.45 |
| 1/13/17 | 20 | 83.40 | 4.17 | 1/2-1/8/17 | 0 | | 83.40 | 0.00 | 8.75 | | | | 0.00 | | 17.18 | | | - |
| 1/20/17 | 11 | 198.00 | 18.00 | 1/9-1/15/17 | 56.5 | 4.98 | 281.40 | 40.00 | 8.75 | 199.22 | 350.00 | 150.78 | 16.50 | | 17.18 | 283.42 | 82.18 | 201.24 |
| 1/20/17 | 20 | 83.40 | 4.17 | 1/9-1/15/17 | 0 | | 83.40 | 0.00 | 8.75 | | | | 0.00 | | 17.18 | | | - |
| 1/27/17 | 31 | 281.40 | 9.08 | 1/16-1/22/17 | 56.5 | 4.98 | 281.40 | 40.00 | 8.75 | 199.22 | 350.00 | 150.78 | 16.50 | | 17.18 | 283.42 | 82.18 | 201.24 |
| 2/3/17 | 20 | 360.00 | 18.00 | 1/23-1/29/17 | 56.5 | 7.85 | 443.40 | 40.00 | 8.75 | 313.91 | 350.00 | 36.09 | 16.50 | | 17.18 | 283.42 | 129.49 | 153.93 |
| 2/3/17 | 20 | 83.40 | 4.17 | 1/23-1/29/17 | 0 | | 83.40 | 0.00 | 8.75 | | | | 0.00 | | 17.18 | | | - |
| 2/10/17 | 31 | 129.27 | 4.17 | 1/30-2/5/17 | 56.5 | 8.66 | 489.27 | 40.00 | 8.75 | 346.39 | 350.00 | 3.61 | 16.50 | | 17.18 | 283.42 | 142.88 | 140.54 |
| 2/10/17 | 20 | 360.00 | 18.00 | 1/30-2/5/17 | 0 | | 360.00 | 0.00 | 8.75 | | | | 0.00 | | 17.18 | | | - |
| 2/17/17 | 20.5 | 369.00 | 18.00 | 2/6-2/12/17 | 56.5 | 8.38 | 473.25 | 40.00 | 8.75 | 335.04 | 350.00 | 14.96 | 16.50 | | 17.18 | 283.42 | 138.21 | 145.21 |
| 2/17/17 | 25 | 104.25 | 4.17 | 2/6-2/12/17 | 0 | | 104.25 | 0.00 | 8.75 | | | | 0.00 | | 17.18 | | | - |
| 2/24/17 | 33 | 594.00 | 18.00 | 2/13-2/19/17 | 51 | 13.69 | 698.25 | 40.00 | 8.75 | 547.65 | 350.00 | - | 11.00 | | 16.12 | 177.29 | 150.60 | 26.69 |
| 2/24/17 | 25 | 104.25 | 4.17 | 2/13-2/19/17 | 0 | | 104.25 | 0.00 | 8.75 | | | | 0.00 | | 16.12 | | | - |
| 3/3/17 | 18 | 324.00 | 18.00 | 2/20-2/26/17 | 51 | 8.40 | 428.25 | 40.00 | 8.75 | 335.88 | 350.00 | 14.12 | 11.00 | | 16.12 | 177.29 | 92.37 | 84.93 |
| 3/3/17 | 25 | 104.25 | 4.17 | 2/20-2/26/17 | 0 | | 104.25 | 0.00 | 8.75 | | | | 0.00 | | 16.12 | | | - |
| 3/10/17 | 20 | 360.00 | 18.00 | 2/27-3/5/17 | 51 | 9.10 | 464.25 | 40.00 | 8.75 | 364.12 | 350.00 | - | 11.00 | | 16.12 | 177.29 | 100.13 | 77.16 |
| 3/10/17 | 25 | 104.25 | 4.17 | 2/27-3/5/17 | 0 | | 104.25 | 0.00 | 8.75 | | | | 0.00 | | 16.12 | | | - |
| 3/17/17 | 18 | 324.00 | 18.00 | 3/6-3/12/17 | 51 | 8.40 | 428.25 | 40.00 | 8.75 | 335.88 | 350.00 | 14.12 | 11.00 | | 16.12 | 177.29 | 92.37 | 84.93 |
| 3/17/17 | 25 | 104.25 | 4.17 | 3/6-3/12/17 | 0 | | 104.25 | 0.00 | 8.75 | | | | 0.00 | | 16.12 | | | - |
| 3/24/17 | 22 | 396.00 | 18.00 | 3/13-3/19/17 | 51 | 10.22 | 521.10 | 40.00 | 8.75 | 408.71 | 350.00 | - | 11.00 | | 16.12 | 177.29 | 112.39 | 64.90 |
| 3/24/17 | 30 | 125.10 | 4.17 | 3/13-3/19/17 | 0 | | 125.10 | 0.00 | 8.75 | | | | 0.00 | | 16.12 | | | - |

11

5/21/18
E. Schulman

| | | Minimum Wage & Overtime Damage Calculations<br>Jimenez et al v. Canterbury Restaurant, LLC | Source: Timbuktu<br>Payroll Records | | | EXHIBIT II |
| --- | --- | --- | --- | --- | --- | --- |
| Gary Howe, Jr. | | | | | | |

Check History Detail (0150JN25)

| Pay Date | Hours | Earnings - Dollars | Rate of Pay | Work Week | Reconstructed Hours Per Plaintiff Howe | Hourly Rate of Pay | Total Compensation Received | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT Hours | Total Compensation Received for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed | Overtime Hours Worked | Overtime Rate | Obligatory Wages for Overtime Hours | Total Compensation Received for OT Hours worked | Total Overtime Wage Damages Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/17 | 17 | $ 306.00 | $ 18.00 | 3/20-3/26/17 | 51 | $ 8.04 | $ 410.25 | 40.00 | $ 8.75 | $ 321.76 | $ 350.00 | 28.24 | 11.00 | $ 16.12 | $ 177.29 | $ 88.49 | $ 88.81 |
| 3/31/17 | 25 | $ 104.25 | $ 4.17 | 3/20-3/26/17 | 0 | | $ 104.25 | 0.00 | $ 8.75 | | $ - | | 0.00 | $ 16.12 | $ - | | |
| 4/7/17 | 17 | $ 306.00 | $ 18.00 | 3/27-4/2/17 | 51 | $ 8.04 | $ 410.25 | 40.00 | $ 8.75 | $ 321.76 | $ 350.00 | 28.24 | 11.00 | $ 16.12 | $ 177.29 | $ 88.49 | $ 88.81 |
| 4/7/17 | 25 | $ 104.25 | $ 4.17 | 3/27-4/2/17 | 0 | | $ 104.25 | 0.00 | $ 8.75 | | $ - | | 0.00 | $ 16.12 | $ - | | |
| 4/14/17 | 30 | $ 540.00 | $ 18.00 | 4/3-4/9/17 | 51 | $ 12.63 | $ 644.25 | 40.00 | $ 8.75 | $ 505.29 | $ 350.00 | $ - | 11.00 | $ 16.12 | $ 177.29 | $ 138.96 | $ 38.34 |
| 4/14/17 | 25 | $ 104.25 | $ 4.17 | 4/3-4/9/17 | 0 | | $ 104.25 | 0.00 | $ 8.75 | | $ - | | 0.00 | $ 16.12 | $ - | | |
| 4/21/17 | 30 | $ 540.00 | $ 18.00 | 4/10-4/16/17 | 51 | $ 12.63 | $ 644.25 | 40.00 | $ 8.75 | $ 505.29 | $ 350.00 | $ - | 11.00 | $ 16.12 | $ 177.29 | $ 138.96 | $ 38.34 |
| 4/21/17 | 25 | $ 104.25 | $ 4.17 | 4/10-4/16/17 | 0 | | $ 104.25 | 0.00 | $ 8.75 | | $ - | | 11.00 | $ 16.12 | $ - | | |
| 4/28/17 | 30 | $ 540.00 | $ 18.00 | 4/17-4/23/17 | 51 | $ 12.63 | $ 644.25 | 40.00 | $ 8.75 | $ 505.29 | $ 350.00 | $ - | 11.00 | $ 16.12 | $ 177.29 | $ 138.96 | $ 38.34 |
| 4/28/17 | 25 | $ 104.25 | $ 4.17 | 4/17-4/23/17 | 0 | | $ 104.25 | 0.00 | $ 8.75 | | $ - | | 0.00 | $ 16.12 | $ - | | |
| 5/5/17 | 20 | $ 360.00 | $ 18.00 | 4/24-4/30/17 | 51 | $ 9.10 | $ 464.25 | 40.00 | $ 8.75 | $ 364.12 | $ 350.00 | $ - | 11.00 | $ 16.12 | $ 177.29 | $ 100.13 | $ 77.16 |
| 5/5/17 | 25 | $ 104.25 | $ 4.17 | 4/24-4/30/17 | 0 | | $ 104.25 | 0.00 | $ 8.75 | | $ - | | 0.00 | $ 16.12 | $ - | | |
| 5/12/17 | 10 | $ 41.70 | $ 4.17 | 5/1-5/7/17 | 51 | $ 0.82 | $ 41.70 | 40.00 | $ 8.75 | $ 32.71 | $ 350.00 | $ 317.29 | 11.00 | $ 16.12 | $ 177.29 | $ 8.99 | $ 168.30 |
| 5/19/17 | 14 | $ 252.00 | $ 18.00 | 5/8-5/14/17 | 51 | $ 6.99 | $ 356.25 | 40.00 | $ 8.75 | $ 279.41 | $ 350.00 | $ 70.59 | 11.00 | $ 16.12 | $ 177.29 | $ 76.84 | $ 100.46 |
| 5/19/17 | 25 | $ 104.25 | $ 4.17 | 5/8-5/14/17 | 0 | | $ 104.25 | 0.00 | $ 8.75 | | $ - | | 0.00 | $ 16.12 | $ - | | |
| 5/26/17 | 32 | $ 576.00 | $ 18.00 | 5/15-5/21/17 | 51 | $ 13.34 | $ 680.25 | 40.00 | $ 8.75 | $ 533.53 | $ 350.00 | $ - | 11.00 | $ 16.12 | $ 177.29 | $ 146.72 | $ 30.57 |
| 5/26/17 | 25 | $ 104.25 | $ 4.17 | 5/15-5/21/17 | 0 | | $ 104.25 | 0.00 | $ 8.75 | | $ - | | 0.00 | $ 16.12 | $ - | | |
| 6/2/17 | 24 | $ 432.00 | $ 18.00 | 5/22-5/28/17 | 51 | $ 10.54 | $ 537.50 | 40.00 | $ 8.75 | $ 421.57 | $ 350.00 | $ - | 11.00 | $ 16.12 | $ 177.29 | $ 115.93 | $ 61.36 |
| 6/2/17 | 25.3 | $ 105.50 | $ 4.17 | 5/22-5/28/17 | 0 | | $ 105.50 | 0.00 | $ 8.75 | | $ - | | 0.00 | $ 16.12 | $ - | | |
| 6/9/17 | 20 | $ 360.00 | $ 18.00 | 5/29-6/4/17 | 51 | $ 9.10 | $ 464.25 | 40.00 | $ 8.75 | $ 364.12 | $ 350.00 | $ - | 11.00 | $ 16.12 | $ 177.29 | $ 100.13 | $ 77.16 |
| 6/9/17 | 25 | $ 104.25 | $ 4.17 | 5/29-6/4/17 | 0 | | $ 104.25 | 0.00 | $ 8.75 | | $ - | | 0.00 | $ 16.12 | $ - | | |
| 6/16/17 | 36 | $ 648.00 | $ 18.00 | 6/5-6/11/17 | 51 | $ 14.75 | $ 752.25 | 40.00 | $ 8.75 | $ 590.00 | $ 350.00 | $ - | 11.00 | $ 16.12 | $ 177.29 | $ 162.25 | $ 15.04 |
| 6/16/17 | 25 | $ 104.25 | $ 4.17 | 6/5-6/11/17 | 0 | | $ 104.25 | 0.00 | $ 8.75 | | $ - | | 0.00 | $ 16.12 | $ - | | |
| 6/23/17 | 20 | $ 360.00 | $ 18.00 | 6/12-6/18/17 | 51 | $ 9.10 | $ 464.25 | 40.00 | $ 8.75 | $ 364.12 | $ 350.00 | $ - | 11.00 | $ 16.12 | $ 177.29 | $ 100.13 | $ 77.16 |
| 6/23/17 | 25 | $ 104.25 | $ 4.17 | 6/12-6/18/17 | 0 | | $ 104.25 | 0.00 | $ 8.75 | | $ - | | 0.00 | $ 16.12 | $ - | | |
| 6/30/17 | 13 | $ 234.00 | $ 18.00 | 6/19-6/25/17 | 51 | $ 4.59 | $ 234.00 | 40.00 | $ 8.75 | $ 183.53 | $ 350.00 | $ 166.47 | 11.00 | $ 16.12 | $ 177.29 | $ 50.47 | $ 126.82 |
| 7/14/17 | 20 | $ 360.00 | $ 18.00 | 7/3-7/9/17 | 51 | $ 9.10 | $ 464.25 | 40.00 | $ 9.25 | $ 364.12 | $ 370.00 | $ 5.88 | 11.00 | $ 16.71 | $ 183.76 | $ 100.13 | $ 83.63 |
| 7/14/17 | 25 | $ 104.25 | $ 4.17 | 7/3-7/9/17 | 0 | | $ 104.25 | 0.00 | $ 9.25 | | $ - | | 0.00 | | $ - | | |
| 7/21/17 | 20 | $ 360.00 | $ 18.00 | 7/10-7/16/17 | 51 | $ 9.10 | $ 464.25 | 40.00 | $ 9.25 | $ 364.12 | $ 370.00 | $ 5.88 | 11.00 | $ 16.71 | $ 183.76 | $ 100.13 | $ 83.63 |
| 7/21/17 | 25 | $ 104.25 | $ 4.17 | 7/10-7/16/17 | 0 | | $ 104.25 | 0.00 | $ 9.25 | | $ - | | 0.00 | $ - | $ - | | |
| 7/28/17 | 25 | $ 104.25 | $ 4.17 | 7/17-7/23/17 | 51 | $ 2.04 | $ 104.25 | 40.00 | $ 9.25 | $ 81.76 | $ 370.00 | $ 288.24 | 11.00 | $ 16.71 | $ 183.76 | $ 22.49 | $ 161.28 |
| 8/4/17 | 32 | $ 133.34 | $ 4.17 | 7/24-7/30/17 | 43.5 | $ 3.07 | $ 133.34 | 40.00 | $ 9.25 | $ 122.61 | $ 370.00 | $ 247.39 | 3.50 | $ 17.19 | $ 60.17 | $ 10.73 | $ 49.44 |
| | | | | | | | | | | | | | | | $ - | $ - | $ - |
| | 3,924.06 | $ 34,854.00 | | | 4,719.00 | | 3,777.00 | | | $ 26,871.84 | $ 32,360.25 | $ 7,653.99 | 942.00 | | $ 15,845.93 | $ 7,982.16 | $ 7,863.77 |

| | Regular | OT | Total |
|---|---|---|---|
| Regular | $ 7,653.99 | $ 7,863.77 | $ 15,517.77 |
| Liquidated X2 | $ 15,307.98 | $ 15,727.55 | $ 31,035.53 |
| Treble X3 | $ 22,961.97 | $ 23,591.32 | $ 46,553.30 |

Jimenez v
Canterbury LLC
Howe Dual
Occupation OT
5/21/18
E. Schulman

| Work Week | Hours Per Plaintiff Howe | Overtime Hours Worked | Occupation | Hours | Adjusted Rate | Total Wages Straight Time | Average Hourly Rate | OT @ AHR | OT Hours worked | Total OT Earned |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | tipped | 40.00 | $ 8.25 | $ 330.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 4/18-4/24/16 | 56.5 | 16.50 | Total | 56.50 | | $ 627.00 | $ 11.10 | $ 16.65 | 16.50 | $ 274.66 |
| | | | tipped | 40.00 | $ 8.25 | $ 330.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 4/25-5/1/16 | 56.5 | 16.50 | Total | 56.50 | | $ 627.00 | $ 11.10 | $ 16.65 | 16.50 | $ 274.66 |
| | | | tipped | 40.00 | $ 8.25 | $ 330.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 5/2-5/8/16 | 56.5 | 16.50 | Total | 56.50 | | $ 627.00 | $ 11.10 | $ 16.65 | 16.50 | $ 274.66 |
| | | | tipped | 40.00 | $ 8.25 | $ 330.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 5/9-5/15/16 | 56.5 | 16.50 | Total | 56.50 | | $ 627.00 | $ 11.10 | $ 16.65 | 16.50 | $ 274.66 |
| | | | tipped | 40.00 | $ 8.25 | $ 330.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 5/16-5/22/16 | 56.5 | 16.50 | Total | 56.50 | | $ 627.00 | $ 11.10 | $ 16.65 | 16.50 | $ 274.66 |
| | | | tipped | 40.00 | $ 8.25 | $ 330.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 5/23-5/29/16 | 56.5 | 16.50 | Total | 56.50 | | $ 627.00 | $ 11.10 | $ 16.65 | 16.50 | $ 274.66 |
| | | | tipped | 40.00 | $ 8.25 | $ 330.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 5/30-6/5/16 | 56.5 | 16.50 | Total | 56.50 | | $ 627.00 | $ 11.10 | $ 16.65 | 16.50 | $ 274.66 |
| | | | tipped | 40.00 | $ 8.25 | $ 330.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 6/6-6/12/16 | 56.5 | 16.50 | Total | 56.50 | | $ 627.00 | $ 11.10 | $ 16.65 | 16.50 | $ 274.66 |
| | | | tipped | 40.00 | $ 8.25 | $ 330.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 6/13-6/19/16 | 56.5 | 16.50 | Total | 56.50 | | $ 627.00 | $ 11.10 | $ 16.65 | 16.50 | $ 274.66 |
| | | | tipped | 40.00 | $ 8.25 | $ 330.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 6/20-6/26/16 | 56.5 | 16.50 | Total | 56.50 | | $ 627.00 | $ 11.10 | $ 16.65 | 16.50 | $ 274.66 |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 6/27-7/3/16 | 56.5 | 16.50 | Total | 56.50 | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | $ 283.42 |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 7/4-7/10/16 | 56.5 | 16.50 | Total | 56.50 | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | $ 283.42 |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 7/11-7/17/16 | 56.5 | 16.50 | Total | 56.50 | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | $ 283.42 |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 7/18-7/24/16 | 56.5 | 16.50 | Total | 56.50 | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | $ 283.42 |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 7/25-7/31/16 | 56.5 | 16.50 | Total | 56.50 | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | $ 283.42 |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 8/1-8/7/16 | 56.5 | 16.50 | Total | 56.50 | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | $ 283.42 |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 8/8-8/14/16 | 56.5 | 16.50 | Total | 56.50 | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | $ 283.42 |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 8/15-8/21/16 | 56.5 | 16.50 | Total | 56.50 | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | $ 283.42 |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 8/22-8/28/16 | 56.5 | 16.50 | Total | 56.50 | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | $ 283.42 |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 8/29-9/4/16 | 56.5 | 16.50 | Total | 56.50 | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | $ 283.42 |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 9/5-9/11/16 | 56.5 | 16.50 | Total | 56.50 | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | $ 283.42 |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 9/12-9/18/16 | 56.5 | 16.50 | Total | 56.50 | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | $ 283.42 |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | |
| 9/19-9/25/16 | 56.5 | 16.50 | Total | 56.50 | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | $ 283.42 |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |

Jimenez v
Canterbury LLC
Howe Dual
Occupation OT
5/21/18
E. Schulman

| Period | | | Position | Hrs | Rate | Amount | Total | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | | |
| 9/26-10/2/16 | 56.5 | 16.50 | Total | 56.50 | | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | **$ 283.42** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | | |
| 10/3-10/9/16 | 56.5 | 16.50 | Total | 56.50 | | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | **$ 283.42** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | | |
| 10/10-10/16/16 | 56.5 | 16.50 | Total | 56.50 | | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | **$ 283.42** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | | |
| 10/17-10/23/16 | 56.5 | 16.50 | Total | 56.50 | | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | **$ 283.42** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | | |
| 10/24-10/30/16 | 56.5 | 16.50 | Total | 56.50 | | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | **$ 283.42** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | | |
| 10/31-11/6/16 | 56.5 | 16.50 | Total | 56.50 | | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | **$ 283.42** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | | |
| 11/7-11/13/16 | 56.5 | 16.50 | Total | 56.50 | | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | **$ 283.42** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | | |
| 11/14-11/20/16 | 56.5 | 16.50 | Total | 56.50 | | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | **$ 283.42** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | | |
| 11/21-11/27/16 | 56.5 | 16.50 | Total | 56.50 | | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | **$ 283.42** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | | |
| 11/28-12/4/16 | 56.5 | 16.50 | Total | 56.50 | | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | **$ 283.42** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | | |
| 12/5-12/11/16 | 56.5 | 16.50 | Total | 56.50 | | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | **$ 283.42** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | | |
| 12/12-12/18/16 | 56.5 | 16.50 | Total | 56.50 | | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | **$ 283.42** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 3.50 | $ 18.00 | $ 63.00 | | | | | |
| 12/19-12/25/16 | 43.5 | 3.50 | Total | 43.50 | | | $ 413.00 | $ 9.49 | $ 14.24 | 3.50 | **$ 49.84** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | | |
| 12/26-1/1/17 | 56.5 | 16.50 | Total | 56.50 | | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | **$ 283.42** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | | |
| 1/2-1/8/17 | 56.5 | 16.50 | Total | 56.50 | | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | **$ 283.42** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | | |
| 1/9-1/15/17 | 56.5 | 16.50 | Total | 56.50 | | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | **$ 283.42** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | | |
| 1/16-1/22/17 | 56.5 | 16.50 | Total | 56.50 | | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | **$ 283.42** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | | |
| 1/23-1/29/17 | 56.5 | 16.50 | Total | 56.50 | | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | **$ 283.42** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | | |
| 1/30-2/5/17 | 56.5 | 16.50 | Total | 56.50 | | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | **$ 283.42** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 16.50 | $ 18.00 | $ 297.00 | | | | | |
| 2/6-2/12/17 | 56.5 | 16.50 | Total | 56.50 | | | $ 647.00 | $ 11.45 | $ 17.18 | 16.50 | **$ 283.42** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | | |
| 2/13-2/19/17 | 51 | 11.00 | Total | 51.00 | | | $ 548.00 | $ 10.75 | $ 16.12 | 11.00 | **$ 177.29** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | | |
| 2/20-2/26/17 | 51 | 11.00 | Total | 51.00 | | | $ 548.00 | $ 10.75 | $ 16.12 | 11.00 | **$ 177.29** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | | |
| 2/27-3/5/17 | 51 | 11.00 | Total | 51.00 | | | $ 548.00 | $ 10.75 | $ 16.12 | 11.00 | **$ 177.29** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | | |
| 3/6-3/12/17 | 51 | 11.00 | Total | 51.00 | | | $ 548.00 | $ 10.75 | $ 16.12 | 11.00 | **$ 177.29** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | | |

Jimenez v
Canterbury LLC
Howe Dual
Occupation OT
5/21/18
E. Schulman

| Period | | | Type | Hours | Rate | Amount | | | OT hrs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/13-3/19/17 | 51 | 11.00 | Total | 51.00 | | $ 548.00 | $ 10.75 | $ 16.12 | 11.00 | **$ 177.29** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | |
| 3/20-3/26/17 | 51 | 11.00 | Total | 51.00 | | $ 548.00 | $ 10.75 | $ 16.12 | 11.00 | **$ 177.29** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | |
| 3/27-4/2/17 | 51 | 11.00 | Total | 51.00 | | $ 548.00 | $ 10.75 | $ 16.12 | 11.00 | **$ 177.29** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | |
| 4/3-4/9/17 | 51 | 11.00 | Total | 51.00 | | $ 548.00 | $ 10.75 | $ 16.12 | 11.00 | **$ 177.29** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | |
| 4/10-4/16/17 | 51 | 11.00 | Total | 51.00 | | $ 548.00 | $ 10.75 | $ 16.12 | 11.00 | **$ 177.29** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | |
| 4/17-4/23/17 | 51 | 11.00 | Total | 51.00 | | $ 548.00 | $ 10.75 | $ 16.12 | 11.00 | **$ 177.29** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | |
| 4/24-4/30/17 | 51 | 11.00 | Total | 51.00 | | $ 548.00 | $ 10.75 | $ 16.12 | 11.00 | **$ 177.29** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | |
| 5/1-5/7/17 | 51 | 11.00 | Total | 51.00 | | $ 548.00 | $ 10.75 | $ 16.12 | 11.00 | **$ 177.29** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | |
| 5/8-5/14/17 | 51 | 11.00 | Total | 51.00 | | $ 548.00 | $ 10.75 | $ 16.12 | 11.00 | **$ 177.29** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | |
| 5/15-5/21/17 | 51 | 11.00 | Total | 51.00 | | $ 548.00 | $ 10.75 | $ 16.12 | 11.00 | **$ 177.29** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | |
| 5/22-5/28/17 | 51 | 11.00 | Total | 51.00 | | $ 548.00 | $ 10.75 | $ 16.12 | 11.00 | **$ 177.29** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | |
| 5/29-6/4/17 | 51 | 11.00 | Total | 51.00 | | $ 548.00 | $ 10.75 | $ 16.12 | 11.00 | **$ 177.29** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | |
| 6/5-6/11/17 | 51 | 11.00 | Total | 51.00 | | $ 548.00 | $ 10.75 | $ 16.12 | 11.00 | **$ 177.29** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | |
| 6/12-6/18/17 | 51 | 11.00 | Total | 51.00 | | $ 548.00 | $ 10.75 | $ 16.12 | 11.00 | **$ 177.29** |
| | | | tipped | 40.00 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | |
| 6/19-6/25/17 | 51 | 11.00 | Total | 51.00 | | $ 548.00 | $ 10.75 | $ 16.12 | 11.00 | **$ 177.29** |
| | | | tipped | 40.00 | $ 9.25 | $ 370.00 | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | |
| 7/3-7/9/17 | 51 | 11.00 | Total | 51.00 | | $ 568.00 | $ 11.14 | $ 16.71 | 11.00 | **$ 183.76** |
| | | | tipped | 40.00 | $ 9.25 | $ 370.00 | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | |
| 7/10-7/16/17 | 51 | 11.00 | Total | 51.00 | | $ 568.00 | $ 11.14 | $ 16.71 | 11.00 | **$ 183.76** |
| | | | tipped | 40.00 | $ 9.25 | $ 370.00 | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | |
| 7/17-7/23/17 | 51 | 11.00 | Total | 51.00 | | $ 568.00 | $ 11.14 | $ 16.71 | 11.00 | **$ 183.76** |
| | | | tipped | 32.50 | $ 9.25 | $ 300.63 | | | | |
| | | | manager | 11.00 | $ 18.00 | $ 198.00 | | | | |
| 7/24-7/30/17 | 43.5 | 3.50 | Total | 43.50 | | $ 498.63 | $ 11.46 | $ 17.19 | 3.50 | **$ 60.18** |

15

5/21/18      EXHIBIT III

E. Schulman

| | | Cristy M. Jones | | Minimum Wage & Overtime Damage Calculations Jimenez et al v. Canterbury Restaurant, LLC | | Source: Timbuktu Payroll Records |
|---|---|---|---|---|---|---|

Check History Detail (0150JN25)

| Pay Date | Hours | Paid | Rate of Pay | Work Week | Actual Hours Per Plaintiff Jones | Hourly Rate of Pay | Total Compensation Received | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT Hours | Total Compensation Received for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed | Overtime Hours Worked | Obligatory Overtime Rate | Obligatory Wages for Overtime Hours | Total Compensation Received for OT Hours worked | Total Overtime Wage Damages Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/15 | 32.06 | $ 116.38 | 3.63 | 7/27-8/2/15 | 37 | $ 3.15 | $ 116.38 | 37.00 | $ 8.25 | $ 116.38 | $ 305.25 | $ 188.87 | 0 | $ 12.38 | $ - | $ - | $ - |
| 8/14/15 | 28.17 | $ 102.26 | 3.63 | 8/3-8/09/15 | 37 | $ 2.76 | $ 102.26 | 37.00 | $ 8.25 | $ 102.26 | $ 305.25 | $ 202.99 | 0 | $ 12.38 | $ - | $ - | $ - |
| 8/21/15 | 36.29 | $ 131.73 | 3.63 | 8/10-8/16/15 | 37 | $ 3.56 | $ 131.73 | 37.00 | $ 8.25 | $ 131.73 | $ 305.25 | $ 173.52 | 0 | $ 12.38 | $ - | $ - | $ - |
| 8/28/15 | 31.00 | $ 129.27 | 4.17 | 8/17-8/23/15 | 18 | $ 7.18 | $ 129.27 | 18.00 | $ 8.25 | $ 129.27 | $ 148.50 | $ 19.23 | 0 | $ 12.38 | $ - | $ - | $ - |
| 9/4/15 | 31.54 | $ 131.52 | 4.17 | 8/24-8/30/15 | 37 | $ 3.55 | $ 131.52 | 37.00 | $ 8.25 | $ 131.52 | $ 305.25 | $ 173.73 | 0 | $ 12.38 | $ - | $ - | $ - |
| 9/11/15 | 31.07 | $ 129.56 | 4.17 | 8/31-9/6/15 | 37 | $ 3.50 | $ 129.56 | 37.00 | $ 8.25 | $ 129.56 | $ 305.25 | $ 175.69 | 0 | $ 12.38 | $ - | $ - | $ - |
| 9/18/15 | 28.37 | $ 118.30 | 4.17 | 9/7-9/13/15 | 37 | $ 3.20 | $ 118.30 | 37.00 | $ 8.25 | $ 118.30 | $ 305.25 | $ 186.95 | 0 | $ 12.38 | $ - | $ - | $ - |
| 9/25/15 | 50.00 | $ 425.10 | 8.50 | 9/14-9/20/15 | 62 | $ 6.86 | $ 425.10 | 40.00 | $ 8.25 | $ 274.26 | $ 330.00 | $ 55.74 | 22 | $ 16.29 | $ 358.48 | $ 150.84 | $ 207.63 |
| 10/2/15 | 54.00 | $ 485.10 | 8.98 | 9/21-9/27/15 | 62 | $ 7.82 | $ 485.10 | 40.00 | $ 8.25 | $ 312.97 | $ 330.00 | $ 17.03 | 22 | $ 16.29 | $ 358.48 | $ 172.13 | $ 186.34 |
| 10/9/15 | 45.24 | $ 188.65 | 4.17 | 9/28-10/4/15 | 62 | $ 3.04 | $ 188.65 | 40.00 | $ 8.25 | $ 121.71 | $ 330.00 | $ 208.29 | 22 | $ 16.29 | $ 358.48 | $ 66.94 | $ 291.54 |
| 10/16/15 | 56.00 | $ 684.18 | 12.22 | 10/5-10/11/15 | 62 | $ 11.04 | $ 684.18 | 40.00 | $ 8.25 | $ 441.41 | $ 330.00 | $ - | 22 | $ 16.29 | $ 358.48 | $ 242.77 | $ 115.70 |
| 10/23/15 | 54.12 | $ 530.00 | 9.79 | 10/12-10/18/15 | 62 | $ 8.55 | $ 530.00 | 40.00 | $ 8.25 | $ 341.94 | $ 330.00 | $ - | 22 | $ 16.29 | $ 358.48 | $ 188.06 | $ 170.41 |
| 10/30/15 | 55.32 | $ 491.90 | 8.89 | 10/19-10/25/15 | 62 | $ 7.93 | $ 491.90 | 40.00 | $ 8.25 | $ 317.35 | $ 330.00 | $ 12.65 | 22 | $ 16.29 | $ 358.48 | $ 174.55 | $ 183.93 |
| 11/6/15 | 50.25 | $ 480.29 | 9.56 | 10/26-11/1/15 | 62 | $ 7.75 | $ 480.29 | 40.00 | $ 8.25 | $ 309.86 | $ 330.00 | $ 20.14 | 22 | $ 16.29 | $ 358.48 | $ 170.43 | $ 188.05 |
| 11/13/15 | 41.09 | $ 420.44 | 10.23 | 11/2-11/8/15 | 62 | $ 6.78 | $ 420.44 | 40.00 | $ 8.25 | $ 271.25 | $ 330.00 | $ 58.75 | 22 | $ 16.29 | $ 358.48 | $ 149.19 | $ 209.29 |
| 11/20/15 | 41.51 | $ 443.85 | 10.69 | 11/9-11/15/15 | 62 | $ 7.16 | $ 443.85 | 40.00 | $ 8.25 | $ 286.35 | $ 330.00 | $ 43.65 | 22 | $ 16.29 | $ 358.48 | $ 157.50 | $ 200.98 |
| 11/27/15 | 49.32 | $ 476.41 | 9.66 | 11/16-11/22/15 | 62 | $ 7.68 | $ 476.41 | 40.00 | $ 8.25 | $ 307.36 | $ 330.00 | $ 22.64 | 22 | $ 16.29 | $ 358.48 | $ 169.05 | $ 189.43 |
| 12/4/15 | 59.00 | $ 505.95 | 8.58 | 11/23-11/29/15 | 62 | $ 8.16 | $ 505.95 | 40.00 | $ 8.25 | $ 326.42 | $ 330.00 | $ 3.58 | 22 | $ 16.29 | $ 358.48 | $ 179.53 | $ 178.95 |
| 12/11/15 | 60.00 | $ 520.95 | 8.68 | 11/30-12/6/15 | 62 | $ 8.40 | $ 520.95 | 40.00 | $ 8.25 | $ 336.10 | $ 330.00 | $ - | 22 | $ 16.29 | $ 358.48 | $ 184.85 | $ 173.62 |
| 12/18/15 | 56.00 | $ 493.44 | 8.81 | 12/7-12/13/15 | 62 | $ 7.96 | $ 493.44 | 40.00 | $ 8.25 | $ 318.35 | $ 330.00 | $ - | 22 | $ 16.29 | $ 358.48 | $ 175.09 | $ 183.38 |
| 12/24/15 | 52.00 | $ 476.76 | 9.17 | 12/14-12/20/15 | 62 | $ 7.69 | $ 476.76 | 40.00 | $ 8.25 | $ 307.59 | $ 330.00 | $ 22.41 | 22 | $ 16.29 | $ 358.48 | $ 169.17 | $ 189.30 |
| 12/31/15 | 45.00 | $ 447.57 | 9.95 | 12/21-12/27/15 | 51 | $ 8.78 | $ 447.57 | 40.00 | $ 8.25 | $ 351.04 | $ 330.00 | $ - | 11 | $ 14.56 | $ 160.16 | $ 96.53 | $ 63.63 |
| 1/8/16 | 56.00 | $ 493.44 | 8.81 | 12/28-1/3/16 | 62 | $ 7.96 | $ 493.44 | 40.00 | $ 8.25 | $ 318.35 | $ 330.00 | $ 11.65 | 22 | $ 16.29 | $ 358.48 | $ 175.09 | $ 183.38 |
| 1/15/16 | 56.00 | $ 493.44 | 8.81 | 1/4-1/10/16 | 62 | $ 7.96 | $ 493.44 | 40.00 | $ 8.25 | $ 318.35 | $ 330.00 | $ 11.65 | 22 | $ 16.29 | $ 358.48 | $ 175.09 | $ 183.38 |
| 1/22/16 | 56.00 | $ 493.44 | 8.81 | 1/11-1/17/16 | 62 | $ 7.96 | $ 493.44 | 40.00 | $ 8.25 | $ 318.35 | $ 330.00 | $ 11.65 | 22 | $ 16.29 | $ 358.48 | $ 175.09 | $ 183.38 |
| 1/29/16 | 46.00 | $ 516.72 | 11.23 | 1/18-1/24/16 | 62 | $ 8.33 | $ 516.72 | 40.00 | $ 8.25 | $ 333.37 | $ 330.00 | $ - | 22 | $ 16.29 | $ 358.48 | $ 183.35 | $ 175.12 |
| 2/5/16 | 56.00 | $ 536.76 | 9.59 | 1/25-1/31/16 | 62 | $ 8.66 | $ 536.76 | 40.00 | $ 8.25 | $ 346.30 | $ 330.00 | $ - | 22 | $ 16.29 | $ 358.48 | $ 190.46 | $ 168.01 |
| 2/12/16 | 57.00 | $ 540.93 | 9.49 | 2/1-2/7/16 | 62 | $ 8.72 | $ 540.93 | 40.00 | $ 8.25 | $ 348.99 | $ 330.00 | $ - | 22 | $ 16.29 | $ 358.48 | $ 191.94 | $ 166.53 |
| 2/19/16 | 61.00 | $ 568.44 | 9.32 | 2/8-2/14/16 | 62 | $ 9.17 | $ 568.44 | 40.00 | $ 8.25 | $ 366.74 | $ 330.00 | $ - | 22 | $ 16.29 | $ 358.48 | $ 201.70 | $ 156.77 |
| 2/26/16 | 60.00 | $ 553.44 | 9.22 | 2/15-2/21/16 | 62 | $ 8.93 | $ 553.44 | 40.00 | $ 8.25 | $ 357.06 | $ 330.00 | $ - | 22 | $ 16.29 | $ 358.48 | $ 196.38 | $ 162.09 |
| 3/4/16 | 60.00 | $ 553.44 | 9.22 | 2/22-2/28/16 | 62 | $ 8.93 | $ 553.44 | 40.00 | $ 8.25 | $ 357.06 | $ 330.00 | $ - | 22 | $ 16.29 | $ 358.48 | $ 196.38 | $ 162.09 |
| 3/11/16 | 44.00 | $ 486.72 | 11.06 | 3/1-3/6/16 | 62 | $ 7.85 | $ 486.72 | 40.00 | $ 8.25 | $ 314.01 | $ 330.00 | $ 15.99 | 22 | $ 16.29 | $ 358.48 | $ 172.71 | $ 185.77 |
| 3/18/16 | 42.00 | $ 478.38 | 11.39 | 3/7-3/13/16 | 62 | $ 7.72 | $ 478.38 | 40.00 | $ 8.25 | $ 308.63 | $ 330.00 | $ 21.37 | 22 | $ 16.29 | $ 358.48 | $ 169.75 | $ 188.73 |
| 3/25/16 | 44.00 | $ 486.72 | 11.06 | 3/14-3/20/16 | 62 | $ 7.85 | $ 486.72 | 40.00 | $ 8.25 | $ 314.01 | $ 330.00 | $ 15.99 | 22 | $ 16.29 | $ 358.48 | $ 172.71 | $ 185.77 |
| 4/1/16 | 44.00 | $ 508.38 | 11.55 | 3/21-3/27/16 | 62 | $ 8.20 | $ 508.38 | 40.00 | $ 8.25 | $ 327.99 | $ 330.00 | $ 2.01 | 22 | $ 16.29 | $ 358.48 | $ 180.39 | $ 178.08 |
| 4/8/16 | 42.00 | $ 612.51 | 14.58 | 3/28-4/3/16 | 62 | $ 9.88 | $ 612.51 | 40.00 | $ 8.25 | $ 395.17 | $ 330.00 | $ - | 22 | $ 16.29 | $ 358.48 | $ 217.34 | $ 141.13 |
| 4/15/16 | 30.00 | $ 450.00 | 15.00 | 4/4-4/10/16 | 62 | $ 7.26 | $ 450.00 | 40.00 | $ 8.25 | $ 290.32 | $ 330.00 | $ 39.68 | 22 | $ 16.29 | $ 358.48 | $ 159.68 | $ 198.80 |
| 4/22/16 | 46.00 | $ 204.33 | 4.44 | 4/11-4/17/16 | 62 | $ 3.30 | $ 204.33 | 40.00 | $ 8.25 | $ 131.83 | $ 330.00 | $ 198.17 | 22 | $ 16.29 | $ 358.48 | $ 72.50 | $ 285.97 |
| 4/29/16 | 87.00 | $ 1,657.50 | 19.05 | 4/18-4/24/16 | 62 | $ 26.73 | $ 1,657.50 | 40.00 | $ 8.25 | $ 1,069.35 | $ 330.00 | $ - | 22 | $ 16.29 | $ 358.48 | $ 588.15 | $ - |
| 5/6/16 | 34.00 | $ 510.00 | 15.00 | 4/25-5/1/16 | 62 | $ 8.23 | $ 510.00 | 40.00 | $ 8.25 | $ 329.03 | $ 330.00 | $ 0.97 | 22 | $ 16.29 | $ 358.48 | $ 180.97 | $ 177.51 |
| 5/13/16 | 56.00 | $ 529.24 | 9.45 | 5/2-5/8/16 | 62 | $ 8.54 | $ 529.24 | 40.00 | $ 8.25 | $ 341.45 | $ 330.00 | $ - | 22 | $ 16.29 | $ 358.48 | $ 187.79 | $ 170.68 |
| 5/20/16 | 56.00 | $ 580.08 | 10.36 | 5/9-5/15/16 | 62 | $ 9.36 | $ 580.08 | 40.00 | $ 8.25 | $ 374.25 | $ 330.00 | $ - | 22 | $ 16.29 | $ 358.48 | $ 205.83 | $ 152.64 |
| 5/27/16 | 56.00 | $ 613.44 | 10.95 | 5/16-5/22/16 | 62 | $ 9.89 | $ 613.44 | 40.00 | $ 8.25 | $ 395.77 | $ 330.00 | $ - | 22 | $ 16.29 | $ 358.48 | $ 217.67 | $ 140.80 |
| 6/3/16 | 56.00 | $ 700.08 | 12.50 | 5/23-5/29/16 | 62 | $ 11.29 | $ 700.08 | 40.00 | $ 8.25 | $ 451.66 | $ 330.00 | $ - | 22 | $ 16.29 | $ 358.48 | $ 248.42 | $ 110.06 |
| 6/10/16 | 18.00 | $ 75.06 | 4.17 | 5/30-6/5/16 | 62 | $ 1.21 | $ 75.06 | 40.00 | $ 8.25 | $ 48.43 | $ 330.00 | $ 281.57 | 22 | $ 16.29 | $ 358.48 | $ 26.63 | $ 331.84 |
| 6/17/16 | 44.00 | $ 473.40 | 10.76 | 6/6-6/12/16 | 62 | $ 7.64 | $ 473.40 | 40.00 | $ 8.25 | $ 305.42 | $ 330.00 | $ 24.58 | 22 | $ 16.29 | $ 358.48 | $ 167.98 | $ 190.50 |
| 6/24/16 | 44.00 | $ 581.70 | 13.22 | 6/13-6/19/16 | 62 | $ 9.38 | $ 581.70 | 40.00 | $ 8.25 | $ 375.29 | $ 330.00 | $ - | 22 | $ 16.29 | $ 358.48 | $ 206.41 | $ 152.07 |
| 7/1/16 | 45 | $ 539.22 | 11.98 | 6/20-6/26/16 | 62 | $ 8.70 | $ 539.22 | 40.00 | $ 8.25 | $ 347.88 | $ 330.00 | $ - | 22 | $ 16.29 | $ 358.48 | $ 191.34 | $ 167.14 |
| 7/8/16 | 50 | $ 577.15 | 11.54 | 6/27-7/3/16 | 62 | $ 9.31 | $ 577.15 | 40.00 | $ 8.75 | $ 372.35 | $ 350.00 | $ - | 22 | $ 16.75 | $ 368.59 | $ 204.80 | $ 163.79 |
| 7/15/16 | 56 | $ 650.08 | 11.61 | 7/4-7/10/16 | 62 | $ 10.49 | $ 650.08 | 40.00 | $ 8.75 | $ 419.41 | $ 350.00 | $ - | 22 | $ 16.75 | $ 368.59 | $ 230.67 | $ 137.92 |
| 7/22/16 | 48 | $ 408.44 | 8.51 | 7/11-7/17/16 | 62 | $ 6.59 | $ 408.44 | 40.00 | $ 8.75 | $ 263.51 | $ 350.00 | $ 86.49 | 22 | $ 16.75 | $ 368.59 | $ 144.93 | $ 223.66 |
| 7/29/16 | 50 | $ 512.17 | 10.24 | 7/18-7/24/16 | 62 | $ 8.26 | $ 512.17 | 40.00 | $ 8.75 | $ 330.43 | $ 350.00 | $ 19.57 | 22 | $ 16.75 | $ 368.59 | $ 181.74 | $ 231.56 |
| 8/5/16 | 50 | $ 577.15 | 11.54 | 7/25-7/31/16 | 62 | $ 9.31 | $ 577.15 | 40.00 | $ 8.75 | $ 372.35 | $ 350.00 | $ - | 22 | $ 18.79 | $ 413.30 | $ 204.80 | $ 208.50 |
| 8/12/16 | 52 | $ 503.44 | 9.68 | 8/1-8/7/16 | 62 | $ 8.12 | $ 503.44 | 40.00 | $ 8.75 | $ 324.80 | $ 350.00 | $ 25.20 | 22 | $ 18.79 | $ 413.30 | $ 178.64 | $ 234.66 |
| 8/19/16 | 57 | $ 524.29 | 9.20 | 8/8-8/14/16 | 62 | $ 8.46 | $ 524.29 | 40.00 | $ 8.75 | $ 338.25 | $ 350.00 | $ 11.75 | 22 | $ 18.79 | $ 413.30 | $ 186.04 | $ 227.26 |
| 8/26/16 | 57 | $ 524.29 | 9.20 | 8/8-8/21/16 | 18 | $ 29.13 | $ 524.29 | 18.00 | $ 8.75 | $ 524.29 | $ 157.50 | $ - | 0 | $ 0.00 | $ - | $ - | $ - |
| 9/2/16 | 57 | $ 524.29 | 9.20 | 8/22-8/28/16 | 62 | $ 8.46 | $ 524.29 | 40.00 | $ 8.75 | $ 338.25 | $ 350.00 | $ 11.75 | 22 | $ 18.79 | $ 413.30 | $ 186.04 | $ 227.26 |
| 9/9/16 | 52 | $ 962.00 | 18.50 | 8/29-9/4/16 | 62 | $ 15.52 | $ 962.00 | 40.00 | $ 8.75 | $ 620.65 | $ 350.00 | $ - | 22 | $ 18.79 | $ 413.30 | $ 341.35 | $ 71.94 |
| 9/16/16 | 65 | $ 568.07 | 8.74 | 9/5-9/11/16 | 62 | $ 9.16 | $ 568.07 | 40.00 | $ 8.75 | $ 366.50 | $ 350.00 | $ - | 22 | $ 18.79 | $ 413.30 | $ 201.57 | $ 211.73 |
| 9/23/16 | 52 | $ 503.44 | 9.68 | 9/12-9/18/16 | 62 | $ 8.12 | $ 503.44 | 40.00 | $ 8.75 | $ 324.80 | $ 350.00 | $ 25.20 | 22 | $ 18.79 | $ 413.30 | $ 178.64 | $ 234.66 |
| 9/30/16 | 44 | $ 470.08 | 10.68 | 9/19-9/25/16 | 62 | $ 7.58 | $ 470.08 | 40.00 | $ 8.75 | $ 303.28 | $ 350.00 | $ 46.72 | 22 | $ 18.79 | $ 413.30 | $ 166.80 | $ 246.50 |
| 10/7/16 | 57 | $ 524.29 | 9.20 | 9/26-10/2/16 | 62 | $ 8.46 | $ 524.29 | 40.00 | $ 8.75 | $ 338.25 | $ 350.00 | $ 11.75 | 22 | $ 18.79 | $ 413.30 | $ 186.04 | $ 227.26 |
| 10/14/16 | 57 | $ 524.29 | 9.20 | 10/3-10/9/16 | 62 | $ 8.46 | $ 524.29 | 40.00 | $ 8.75 | $ 338.25 | $ 350.00 | $ 11.75 | 22 | $ 18.79 | $ 413.30 | $ 186.04 | $ 227.26 |
| 10/21/16 | 37 | $ 524.29 | 14.17 | 10/10-10/16/16 | 62 | $ 8.46 | $ 524.29 | 40.00 | $ 8.75 | $ 338.25 | $ 350.00 | $ 11.75 | 22 | $ 18.79 | $ 413.30 | $ 186.04 | $ 227.26 |
| 10/28/16 | 55 | $ 515.95 | 9.38 | 10/17-10/23/16 | 62 | $ 8.32 | $ 515.95 | 40.00 | $ 8.75 | $ 332.87 | $ 350.00 | $ 17.13 | 22 | $ 18.79 | $ 413.30 | $ 183.08 | $ 230.22 |

5/21/18                                                                                                                               EXHIBIT III

E. Schulman

| Cristy M. Jones | Minimum Wage & Overtime Damage Calculations<br>Jimenez et al v. Canterbury Restaurant, LLC | Source: Timbuktu<br>Payroll Records |
|---|---|---|

Check History Detail (0150JN25)

| Pay Date | Hours | Paid | Rate of Pay | Work Week | Actual Hours Per Plaintiff Jones | Hourly Rate of Pay | Total Compensation Received | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT Hours | Total Compensation Received for Non OT Hours | Obligatory Compensation for NON OT Hours @ MW Rate | Total Minimum Wage Damages Owed | Overtime Hours Worked | Obligatory Overtime Rate | Obligatory Wages for Overtime Hours | Total Compensation Received for OT Hours worked | Total Overtime Wage Damages Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/4/16 | 57 | $524.29 | 9.20 | 10/24-10/30/16 | 62 | $8.46 | $524.29 | 40.00 | $8.75 | $338.25 | $350.00 | 11.75 | 22 | $18.79 | $413.30 | $186.04 | $227.26 |
| 11/10/16 | 57 | $524.29 | 9.20 | 10/31-11/6/16 | 62 | $8.46 | $524.29 | 40.00 | $8.75 | $338.25 | $350.00 | 11.75 | 22 | $18.79 | $413.30 | $186.04 | $227.26 |
| 11/18/16 | 57 | $524.29 | 9.20 | 11/7-11/13/16 | 62 | $8.46 | $524.29 | 40.00 | $8.75 | $338.25 | $350.00 | 11.75 | 22 | $18.79 | $413.30 | $186.04 | $227.26 |
| 11/25/16 | 57 | $524.29 | 9.20 | 11/14-11/20/16 | 62 | $8.46 | $524.29 | 40.00 | $8.75 | $338.25 | $350.00 | 11.75 | 22 | $18.79 | $413.30 | $186.04 | $227.26 |
| 12/2/16 | 57 | $524.29 | 9.20 | 11/21-11/27/16 | 62 | $8.46 | $524.29 | 40.00 | $8.75 | $338.25 | $350.00 | 11.75 | 22 | $18.79 | $413.30 | $186.04 | $227.26 |
| 12/9/16 | 50 | $495.10 | 9.90 | 11/28-12/4/16 | 62 | $7.99 | $495.10 | 40.00 | $8.75 | $319.42 | $350.00 | 30.58 | 22 | $18.79 | $413.30 | $175.68 | $237.62 |
| 12/16/16 | 67 | $709.29 | 10.59 | 12/5-12/11/16 | 62 | $11.44 | $709.29 | 40.00 | $8.75 | $457.61 | $350.00 | - | 22 | $18.79 | $413.30 | $251.68 | $161.61 |
| 12/23/16 | 67 | $709.29 | 10.59 | 12/12-12/18/16 | 62 | $11.44 | $709.29 | 40.00 | $8.75 | $457.61 | $350.00 | - | 22 | $18.79 | $413.30 | $251.68 | $161.61 |
| 12/30/16 | 67 | $709.29 | 10.59 | 12/19-12/25/16 | 51 | $13.91 | $709.29 | 40.00 | $8.75 | $556.31 | $350.00 | - | 11 | $21.18 | $232.94 | $152.98 | $79.96 |
| 1/6/17 | 67 | $709.29 | 10.59 | 12/26-1/1/17 | 62 | $11.44 | $709.29 | 40.00 | $8.75 | $457.61 | $350.00 | - | 22 | $18.79 | $413.30 | $251.68 | $161.61 |
| 1/13/17 | 57 | $524.29 | 9.20 | 1/2-1/8/17 | 62 | $8.46 | $524.29 | 40.00 | $8.75 | $338.25 | $350.00 | 11.75 | 22 | $18.79 | $413.30 | $186.04 | $227.26 |
| 1/20/17 | 57 | $1,054.50 | 18.50 | 1/9-1/15/17 | 62 | $17.01 | $1,054.50 | 40.00 | $8.75 | $680.32 | $350.00 | - | 22 | $18.79 | $413.30 | $374.18 | $39.12 |
| 1/27/17 | 94 | $450.29 | 4.79 | 1/16-1/22/17 | 62 | $7.26 | $450.29 | 40.00 | $8.75 | $290.51 | $350.00 | 59.49 | 22 | $18.79 | $413.30 | $159.78 | $253.52 |
| 2/3/17 | 57 | $524.29 | 9.20 | 1/23-1/29/17 | 62 | $8.46 | $524.29 | 40.00 | $8.75 | $338.25 | $350.00 | 11.75 | 22 | $18.79 | $413.30 | $186.04 | $227.26 |
| 2/10/17 | 26.08 | $395.35 | 15.16 | 1/30-2/5/17 | 62 | $6.38 | $395.35 | 40.00 | $8.75 | $255.06 | $350.00 | 94.94 | 22 | $18.79 | $413.30 | $140.29 | $273.01 |
| 2/17/17 | 57 | $524.29 | 9.20 | 2/6-2/12/17 | 62 | $8.46 | $524.29 | 40.00 | $8.75 | $338.25 | $350.00 | 11.75 | 22 | $18.79 | $413.30 | $186.04 | $227.26 |
| 2/24/17 | 57 | $1,054.50 | 18.50 | 2/13-2/19/17 | 62 | $17.01 | $1,054.50 | 40.00 | $8.75 | $680.32 | $350.00 | - | 22 | $18.26 | $401.80 | $374.18 | 27.62 |
| 3/3/17 | 37 | $352.00 | 9.51 | 2/20-2/26/17 | 62 | $5.68 | $352.00 | 40.00 | $8.75 | $227.10 | $350.00 | 122.90 | 22 | $18.26 | $401.80 | $124.90 | $276.90 |
| 3/10/17 | 37 | $506.29 | 13.68 | 2/27-3/5/17 | 62 | $8.17 | $506.29 | 40.00 | $8.75 | $326.64 | $350.00 | 23.36 | 22 | $18.26 | $401.80 | $179.65 | $222.15 |
| 3/17/17 | 37 | $506.29 | 13.68 | 3/6-3/12/17 | 62 | $8.17 | $506.29 | 40.00 | $8.75 | $326.64 | $350.00 | 23.36 | 22 | $18.26 | $401.80 | $179.65 | $222.15 |
| 3/24/17 | 37 | $506.29 | 13.68 | 3/13-3/19/17 | 62 | $8.17 | $506.29 | 40.00 | $8.75 | $326.64 | $350.00 | 23.36 | 22 | $18.26 | $401.80 | $179.65 | $222.15 |
| 3/31/17 | 37 | $506.29 | 13.68 | 3/20-3/26/17 | 62 | $8.17 | $506.29 | 40.00 | $8.75 | $326.64 | $350.00 | 23.36 | 22 | $18.26 | $401.80 | $179.65 | $222.15 |
| 4/7/17 | 37 | $506.29 | 13.68 | 3/27-4/2/17 | 62 | $8.17 | $506.29 | 40.00 | $8.75 | $326.64 | $350.00 | 23.36 | 22 | $18.26 | $401.80 | $179.65 | $222.15 |
| 4/14/17 | 37 | $506.29 | 13.68 | 4/3-4/9/17 | 62 | $8.17 | $506.29 | 40.00 | $8.75 | $326.64 | $350.00 | 23.36 | 22 | $18.26 | $401.80 | $179.65 | $222.15 |
| 4/21/17 | 37 | $352.00 | 9.51 | 4/10-4/16/17 | 62 | $5.68 | $352.00 | 40.00 | $8.75 | $227.10 | $350.00 | 122.90 | 22 | $18.26 | $401.80 | $124.90 | $276.90 |
| 4/28/17 | 40 | $518.80 | 12.97 | 4/17-4/23/17 | 62 | $8.37 | $518.80 | 40.00 | $8.75 | $334.71 | $350.00 | 15.29 | 22 | $18.26 | $401.80 | $184.09 | $217.71 |
| 5/5/17 | 37 | $154.29 | 4.17 | 4/24-4/30/17 | 62 | $2.49 | $154.29 | 40.00 | $8.75 | $99.54 | $350.00 | 250.46 | 22 | $18.26 | $401.80 | $54.75 | $347.05 |
| 5/12/17 | 37 | $506.29 | 13.68 | 5/1-5/7/17 | 62 | $8.17 | $506.29 | 40.00 | $8.75 | $326.64 | $350.00 | 23.36 | 22 | $18.26 | $401.80 | $179.65 | $222.15 |
| 5/19/17 | 37 | $506.29 | 13.68 | 5/8-5/14/17 | 62 | $8.17 | $506.29 | 40.00 | $8.75 | $326.64 | $350.00 | 23.36 | 22 | $18.26 | $401.80 | $179.65 | $222.15 |
| 5/26/17 | 37 | $506.29 | 13.68 | 5/15-5/21/17 | 62 | $8.17 | $506.29 | 40.00 | $8.75 | $326.64 | $350.00 | 23.36 | 22 | $18.26 | $401.80 | $179.65 | $222.15 |
| 6/2/17 | 37 | $506.29 | 13.68 | 5/22-5/28/17 | 62 | $8.17 | $506.29 | 40.00 | $8.75 | $326.64 | $350.00 | 23.36 | 22 | $18.26 | $401.80 | $179.65 | $222.15 |
| 6/9/17 | 37 | $506.29 | 13.68 | 5/29-6/4/17 | 62 | $8.17 | $506.29 | 40.00 | $8.75 | $326.64 | $350.00 | 23.36 | 22 | $18.26 | $401.80 | $179.65 | $222.15 |
| 6/16/17 | 37 | $506.29 | 13.68 | 6/5-6/11/17 | 62 | $8.17 | $506.29 | 40.00 | $8.75 | $326.64 | $350.00 | 23.36 | 22 | $18.26 | $401.80 | $179.65 | $222.15 |
| 6/23/17 | 37 | $506.29 | 13.68 | 6/12-6/18/17 | 62 | $8.17 | $506.29 | 40.00 | $8.75 | $326.64 | $350.00 | 23.36 | 22 | $18.26 | $401.80 | $179.65 | $222.15 |
| 6/30/17 | 37 | $506.29 | 13.68 | 6/19-6/25/17 | 62 | $8.17 | $506.29 | 40.00 | $8.75 | $326.64 | $350.00 | 23.36 | 22 | $18.26 | $401.80 | $179.65 | $222.15 |
| 7/7/17 | 37 | $506.29 | 13.68 | 6/26-7/2/17 | 62 | $8.17 | $506.29 | 40.00 | $9.25 | $326.64 | $370.00 | 43.36 | 22 | $18.72 | $411.91 | $179.65 | $232.26 |
| 7/14/17 | 37 | $506.29 | 13.68 | 7/3-7/9/17 | 62 | $8.17 | $506.29 | 40.00 | $9.25 | $326.64 | $370.00 | 43.36 | 22 | $18.72 | $411.91 | $179.65 | $232.26 |
| 7/21/17 | 37 | $506.29 | 13.68 | 7/10-7/16/17 | 62 | $8.17 | $506.29 | 40.00 | $9.25 | $326.64 | $370.00 | 43.36 | 22 | $18.72 | $411.91 | $179.65 | $232.26 |
| 7/28/17 | 25 | $104.25 | 4.17 | 7/17-7/23/17 | 62 | $1.68 | $104.25 | 40.00 | $9.25 | $67.26 | $370.00 | 302.74 | 22 | $18.72 | $411.91 | $36.99 | $374.92 |
| 8/4/17 | 37 | $154.29 | 4.17 | 7/24-7/30/17 | 52.5 * | $2.94 | $154.29 | 40.00 | $9.25 | $117.55 | $370.00 | 252.45 | 12.5 | $19.60 | $245.01 | $36.74 | $208.27 |
| | 5,029.43 | $52,283.91 | | | 6,240.50 | | | 4,138.00 | | $34,401.40 | | $4,314.72 | 2,102.50 | | | $17,882.51 | $19,284.31 |

* employee discharged on 7/29/17

| | Regular | OT | Total |
|---|---|---|---|
| Regular | $4,314.72 | $19,284.31 | 23,599.03 |
| Liquidated X2 | $8,629.43 | $38,568.62 | 47,198.05 |
| Treble X3 | $12,944.15 | $57,852.93 | **70,797.08** |

17

Jimenez et al v
Canterbury LLC
Cristy Jones Dual
Occupation OT
5/21/18
E. Schulman

| Work Week | Hours Per Plaintiff Jones | Overtime Hours Worked | Occupation | Hours | Adjusted Rate | Total Wages Straight Time | Average Hourly Rate | OT @ AHR | OT Hours worked | Total OT Earned |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 9/14-9/20/15 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 9/21-9/27/15 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 9/28-10/4/15 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 10/5-10/11/15 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 10/12-10/18/15 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 10/19-10/25/15 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 10/26-11/1/15 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 11/2-11/8/15 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 11/9-11/15/15 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 11/16-11/22/15 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 11/23-11/29/15 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 11/30-12/6/15 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 12/7-12/13/15 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 12/14-12/20/15 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 40 | $ 8.25 | $ 330.00 | | | | |
| | | | manager | 11 | $ 15.00 | $ 165.00 | | | | |
| 12/21-12/27/15 | 51 | 11 | Total | 51 | | $ 495.00 | $ 9.71 | $ 14.56 | 11.00 | $ 160.15 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 12/28-1/3/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 1/4-1/10/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 1/11-1/17/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 1/18-1/24/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 1/25-1/31/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 2/1-2/7/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 2/8-2/14/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 2/15-2/21/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 2/22-2/28/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 3/1-3/6/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 3/7-3/13/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 3/14-3/20/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |

Jimenez et al v
Canterbury LLC
Cristy Jones Dual
Occupation OT
5/21/18
E. Schulman

| Work Week | Hours Per Plaintiff Jones | Overtime Hours Worked | Occupation | Hours | Adjusted Rate | Total Wages Straight Time | Average Hourly Rate | OT @ AHR | OT Hours worked | Total OT Earned |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/21-3/27/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 3/28-4/3/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 4/4-4/10/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 4/11-4/17/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 4/18-4/24/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 4/25-5/1/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 5/2-5/8/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 5/9-5/15/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 5/16-5/22/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 5/23-5/29/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 5/30-6/5/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 6/6-6/12/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 6/13-6/19/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.25 | $ 313.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 6/20-6/26/16 | 62 | 22 | Total | 62 | | $ 673.50 | $ 10.86 | $ 16.29 | 22.00 | $ 358.48 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 6/27-7/3/16 | 62 | 22 | Total | 62 | | $ 692.50 | $ 11.17 | $ 16.75 | 22.00 | $ 368.59 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 7/4-7/10/16 | 62 | 22 | Total | 62 | | $ 692.50 | $ 11.17 | $ 16.75 | 22.00 | $ 368.59 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 15.00 | $ 360.00 | | | | |
| 7/11-7/17/16 | 62 | 22 | Total | 62 | | $ 692.50 | $ 11.17 | $ 16.75 | 22.00 | $ 368.59 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 7/18-7/24/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 7/25-7/31/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 8/1-8/7/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 8/8-8/14/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 8/22-8/28/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 8/29-9/4/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 9/5-9/11/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 9/12-9/18/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 9/19-9/25/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 9/26-10/2/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 10/3-10/9/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |

Jimenez et al v
Canterbury LLC
Cristy Jones Dual
Occupation OT
5/21/18
E. Schulman

| Work Week | Hours Per Plaintiff Jones | Overtime Hours Worked | Occupation | Hours | Adjusted Rate | Total Wages Straight Time | Average Hourly Rate | OT @ AHR | OT Hours worked | Total OT Earned |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 10/10-10/16/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 10/17-10/23/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 10/24-10/30/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 10/31-11/6/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 11/7-11/13/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 11/14-11/20/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 11/21-11/27/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 11/28-12/4/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 12/5-12/11/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 12/12-12/18/16 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 40 | $ 8.75 | $ 350.00 | | | | |
| | | | manager | 20 | $ 18.50 | $ 370.00 | | | | |
| 12/19-12/25/16 | 51 | 11 | Total | 51 | | $ 720.00 | $ 14.12 | $ 21.18 | 11.00 | $ 232.94 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 12/26-1/1/17 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 1/2-1/8/17 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 1/9-1/15/17 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 1/16-1/22/17 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 1/23-1/29/17 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 1/30-2/5/17 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 18.50 | $ 444.00 | | | | |
| 2/6-2/12/17 | 62 | 22 | Total | 62 | | $ 776.50 | $ 12.52 | $ 18.79 | 22.00 | $ 413.30 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 2/13-2/19/17 | 62 | 22 | Total | 62 | | $ 754.90 | $ 12.18 | $ 18.26 | 22.00 | $ 401.80 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 2/20-2/26/17 | 62 | 22 | Total | 62 | | $ 754.90 | $ 12.18 | $ 18.26 | 22.00 | $ 401.80 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 2/27-3/5/17 | 62 | 22 | Total | 62 | | $ 754.90 | $ 12.18 | $ 18.26 | 22.00 | $ 401.80 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 3/6-3/12/17 | 62 | 22 | Total | 62 | | $ 754.90 | $ 12.18 | $ 18.26 | 22.00 | $ 401.80 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 3/13-3/19/17 | 62 | 22 | Total | 62 | | $ 754.90 | $ 12.18 | $ 18.26 | 22.00 | $ 401.80 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 3/20-3/26/17 | 62 | 22 | Total | 62 | | $ 754.90 | $ 12.18 | $ 18.26 | 22.00 | $ 401.80 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 3/27-4/2/17 | 62 | 22 | Total | 62 | | $ 754.90 | $ 12.18 | $ 18.26 | 22.00 | $ 401.80 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 4/3-4/9/17 | 62 | 22 | Total | 62 | | $ 754.90 | $ 12.18 | $ 18.26 | 22.00 | $ 401.80 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 4/10-4/16/17 | 62 | 22 | Total | 62 | | $ 754.90 | $ 12.18 | $ 18.26 | 22.00 | $ 401.80 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 4/17-4/23/17 | 62 | 22 | Total | 62 | | $ 754.90 | $ 12.18 | $ 18.26 | 22.00 | $ 401.80 |

Jimenez et al v
Canterbury LLC
Cristy Jones Dual
Occupation OT
5/21/18
E. Schulman

| Work Week | Hours Per Plaintiff Jones | Overtime Hours Worked | Occupation | Hours | Adjusted Rate | Total Wages Straight Time | Average Hourly Rate | OT @ AHR | OT Hours worked | Total OT Earned |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 4/24-4/30/17 | 62 | 22 | Total | 62 | | $ 754.90 | $ 12.18 | $ 18.26 | 22.00 | $ 401.80 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 5/1-5/7/17 | 62 | 22 | Total | 62 | | $ 754.90 | $ 12.18 | $ 18.26 | 22.00 | $ 401.80 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 5/8-5/14/17 | 62 | 22 | Total | 62 | | $ 754.90 | $ 12.18 | $ 18.26 | 22.00 | $ 401.80 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 5/15-5/21/17 | 62 | 22 | Total | 62 | | $ 754.90 | $ 12.18 | $ 18.26 | 22.00 | $ 401.80 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 5/22-5/28/17 | 62 | 22 | Total | 62 | | $ 754.90 | $ 12.18 | $ 18.26 | 22.00 | $ 401.80 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 5/29-6/4/17 | 62 | 22 | Total | 62 | | $ 754.90 | $ 12.18 | $ 18.26 | 22.00 | $ 401.80 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 6/5-6/11/17 | 62 | 22 | Total | 62 | | $ 754.90 | $ 12.18 | $ 18.26 | 22.00 | $ 401.80 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 6/12-6/18/17 | 62 | 22 | Total | 62 | | $ 754.90 | $ 12.18 | $ 18.26 | 22.00 | $ 401.80 |
| | | | tipped | 38 | $ 8.75 | $ 332.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 6/19-6/25/17 | 62 | 22 | Total | 62 | | $ 754.90 | $ 12.18 | $ 18.26 | 22.00 | $ 401.80 |
| | | | tipped | 38 | $ 9.25 | $ 351.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 6/26-7/2/17 | 62 | 22 | Total | 62 | | $ 773.90 | $ 12.48 | $ 18.72 | 22.00 | $ 411.91 |
| | | | tipped | 38 | $ 9.25 | $ 351.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 7/3-7/9/17 | 62 | 22 | Total | 62 | | $ 773.90 | $ 12.48 | $ 18.72 | 22.00 | $ 411.91 |
| | | | tipped | 38 | $ 9.25 | $ 351.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 7/10-7/16/17 | 62 | 22 | Total | 62 | | $ 773.90 | $ 12.48 | $ 18.72 | 22.00 | $ 411.91 |
| | | | tipped | 38 | $ 9.25 | $ 351.50 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 7/17-7/23/17 | 62 | 22 | Total | 62 | | $ 773.90 | $ 12.48 | $ 18.72 | 22.00 | $ 411.91 |
| | | | tipped | 29 | $ 9.25 | $ 263.63 | | | | |
| | | | manager | 24 | $ 17.60 | $ 422.40 | | | | |
| 7/24-7/30/17 | 52.5 | 12.5 | Total | 52.5 | | $ 686.03 | $ 13.07 | $ 19.60 | 12.50 | $ 245.01 |

5/21/18
E. Schulman

EXHIBIT IV

| | | Minimum Wage & Overtime Damage Calculations | Source: |
|---|---|---|---|
| Francisco Jimenez | | Jimenez et al v. Canterbury Restaurant, LLC | Timbuktu Payroll Records |

Check History Detail (0150JIN25)

| Pay Date | Hours | Paid | Rate of Pay | Work Week | Actual Hours Per Plaintiff Jimenez | Hourly Rate of Pay | Total Compensation Received | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT | Total Compensation Received for Non | Obligatory Compensation for NON OT | Total Minimum Wage | Overtime Hours Worked | Obligatory Overtime Rate | Obligatory Wages for Overtime | Total Compensation Received for Overtime | Total Overtime Wage Damages Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/15 | 15.55 | $ 56.45 | 3.63 | 7/27-8/2/15 | 54 | $ 1.05 | $ 56.45 | 40.00 | $ 8.25 | $ 41.81 | $ 330.00 | $ 288.19 | 14 | $ 12.38 | $ 173.25 | $ 14.64 | $ 158.61 |
| 8/14/15 | 10.00 | $ 36.30 | 3.63 | 8/3-8/09/15 | 44 | $ 0.83 | $ 36.30 | 40.00 | $ 8.25 | $ 33.00 | $ 330.00 | $ 297.00 | 4 | $ 12.38 | $ 49.50 | $ 3.30 | $ 46.20 |
| 8/28/15 | 7.22 | $ 30.11 | 4.17 | 8/17-8/23/15 | 16 | $ 1.88 | $ 30.11 | 16.00 | $ 8.25 | $ 30.11 | $ 132.00 | $ 101.89 | 0 | $ 12.38 | $ - | $ - | $ - |
| 9/4/15 | 48.22 | $ 201.08 | 4.17 | 8/24-8/30/5 | 54 | $ 3.72 | $ 201.08 | 40.00 | $ 8.25 | $ 148.95 | $ 330.00 | $ 181.05 | 14 | $ 12.38 | $ 173.25 | $ 52.13 | $ 121.12 |
| 9/11/15 | 48.00 | $ 216.84 | 4.52 | 8/31-9/6/15 | 54 | $ 4.02 | $ 216.84 | 40.00 | $ 8.25 | $ 160.62 | $ 330.00 | $ 169.38 | 14 | $ 12.38 | $ 173.25 | $ 56.22 | $ 117.03 |
| 9/18/15 | 41.34 | $ 175.18 | 4.24 | 9/7-9/13/15 | 54 | $ 3.24 | $ 175.18 | 40.00 | $ 8.25 | $ 129.76 | $ 330.00 | $ 200.24 | 14 | $ 12.38 | $ 173.25 | $ 45.42 | $ 127.83 |
| 9/25/15 | 45.51 | $ 201.27 | 4.42 | 9/14-9/20/15 | 54 | $ 3.73 | $ 201.27 | 40.00 | $ 8.25 | $ 149.09 | $ 330.00 | $ 180.91 | 14 | $ 12.38 | $ 173.25 | $ 52.18 | $ 121.07 |
| 10/2/15 | 42.30 | $ 181.19 | 4.28 | 9/21-9/27/15 | 54 | $ 3.36 | $ 181.19 | 40.00 | $ 8.25 | $ 134.21 | $ 330.00 | $ 195.79 | 14 | $ 12.38 | $ 173.25 | $ 46.98 | $ 126.27 |
| 10/9/15 | 32.00 | $ 133.44 | 4.17 | 9/28-10/4/15 | 54 | $ 2.47 | $ 133.44 | 40.00 | $ 8.25 | $ 98.84 | $ 330.00 | $ 231.16 | 14 | $ 12.38 | $ 173.25 | $ 34.60 | $ 138.65 |
| 10/16/15 | 37.02 | $ 154.37 | 4.17 | 10/5-10/11/15 | 54 | $ 2.86 | $ 154.37 | 40.00 | $ 8.25 | $ 114.35 | $ 330.00 | $ 215.65 | 14 | $ 12.38 | $ 173.25 | $ 40.02 | $ 133.23 |
| 10/23/15 | 36.16 | $ 150.79 | 4.17 | 10/12-10/18/15 | 54 | $ 2.79 | $ 150.79 | 40.00 | $ 8.25 | $ 111.70 | $ 330.00 | $ 218.30 | 14 | $ 12.38 | $ 173.25 | $ 39.09 | $ 134.16 |
| 10/30/15 | 44.50 | $ 194.94 | 4.38 | 10/19-10/25/15 | 54 | $ 3.61 | $ 194.94 | 40.00 | $ 8.25 | $ 144.40 | $ 330.00 | $ 185.60 | 14 | $ 12.38 | $ 173.25 | $ 50.54 | $ 122.71 |
| 11/6/15 | 37.38 | $ 155.87 | 4.17 | 10/26-11/1/15 | 54 | $ 2.89 | $ 155.87 | 40.00 | $ 8.25 | $ 115.46 | $ 330.00 | $ 214.54 | 14 | $ 12.38 | $ 173.25 | $ 40.41 | $ 132.84 |
| 11/13/15 | 39.55 | $ 164.92 | 4.17 | 11/2-11/8/15 | 54 | $ 3.05 | $ 164.92 | 40.00 | $ 8.25 | $ 122.16 | $ 330.00 | $ 207.84 | 14 | $ 12.38 | $ 173.25 | $ 42.76 | $ 130.49 |
| 11/20/15 | 48.32 | $ 201.49 | 4.17 | 11/9-11/15/15 | 54 | $ 3.73 | $ 201.49 | 40.00 | $ 8.25 | $ 149.25 | $ 330.00 | $ 180.75 | 14 | $ 12.38 | $ 173.25 | $ 52.24 | $ 121.01 |
| 11/27/15 | 41.04 | $ 171.14 | 4.17 | 11/16-11/22/15 | 54 | $ 3.17 | $ 171.14 | 40.00 | $ 8.25 | $ 126.77 | $ 330.00 | $ 203.23 | 14 | $ 12.38 | $ 173.25 | $ 44.37 | $ 128.88 |
| 12/4/15 | 27.53 | $ 114.80 | 4.17 | 11/23-11/29/15 | 54 | $ 2.13 | $ 114.80 | 40.00 | $ 8.25 | $ 85.04 | $ 330.00 | $ 244.96 | 14 | $ 12.38 | $ 173.25 | $ 29.76 | $ 143.49 |
| 12/11/15 | 43.25 | $ 187.13 | 4.33 | 11/30-12/6/15 | 54 | $ 3.47 | $ 187.13 | 40.00 | $ 8.25 | $ 138.61 | $ 330.00 | $ 191.39 | 14 | $ 12.38 | $ 173.25 | $ 48.52 | $ 124.73 |
| 12/18/15 | 48.19 | $ 218.03 | 4.52 | 12/7-12/13/15 | 54 | $ 4.04 | $ 218.03 | 40.00 | $ 8.25 | $ 161.50 | $ 330.00 | $ 168.50 | 14 | $ 12.38 | $ 173.25 | $ 56.53 | $ 116.72 |
| 12/24/15 | 35.37 | $ 147.49 | 4.17 | 12/14-12/20/15 | 54 | $ 2.73 | $ 147.49 | 40.00 | $ 8.25 | $ 109.25 | $ 330.00 | $ 220.75 | 14 | $ 12.38 | $ 173.25 | $ 38.24 | $ 135.01 |
| 12/31/15 | 17.19 | $ 71.68 | 4.17 | 12/21-12/27/15 | 54 | $ 1.33 | $ 71.68 | 40.00 | $ 8.25 | $ 53.10 | $ 330.00 | $ 276.90 | 14 | $ 12.38 | $ 173.25 | $ 18.58 | $ 154.67 |
| 1/8/16 | 29.05 | $ 121.14 | 4.17 | 12/28-1/3/16 | 54 | $ 2.24 | $ 121.14 | 40.00 | $ 8.25 | $ 89.73 | $ 330.00 | $ 240.27 | 14 | $ 12.38 | $ 173.25 | $ 31.41 | $ 141.84 |
| 1/15/16 | 42.05 | $ 179.62 | 4.27 | 1/4-1/10/16 | 54 | $ 3.33 | $ 179.62 | 40.00 | $ 8.25 | $ 133.05 | $ 330.00 | $ 196.95 | 14 | $ 12.38 | $ 173.25 | $ 46.57 | $ 126.68 |
| 1/22/16 | 21.57 | $ 89.95 | 4.17 | 1/11-1/17/16 | 54 | $ 1.67 | $ 89.95 | 40.00 | $ 8.25 | $ 66.63 | $ 330.00 | $ 263.37 | 14 | $ 12.38 | $ 173.25 | $ 23.32 | $ 149.93 |
| 1/29/16 | 28.00 | $ 116.76 | 4.17 | 1/18-1/24/16 | 54 | $ 2.16 | $ 116.76 | 40.00 | $ 8.25 | $ 86.49 | $ 330.00 | $ 243.51 | 14 | $ 12.38 | $ 173.25 | $ 30.27 | $ 142.98 |
| 2/5/16 | 31.53 | $ 131.48 | 4.17 | 1/25-1/31/16 | 54 | $ 2.43 | $ 131.48 | 40.00 | $ 8.25 | $ 97.39 | $ 330.00 | $ 232.61 | 14 | $ 12.38 | $ 173.25 | $ 34.09 | $ 139.16 |
| 2/12/16 | 18.24 | $ 76.06 | 4.17 | 2/1-2/7/16 | 54 | $ 1.41 | $ 76.06 | 40.00 | $ 8.25 | $ 56.34 | $ 330.00 | $ 273.66 | 14 | $ 12.38 | $ 173.25 | $ 19.72 | $ 153.53 |
| 2/19/16 | 34.23 | $ 142.74 | 4.17 | 2/8-2/14/16 | 54 | $ 2.64 | $ 142.74 | 40.00 | $ 8.25 | $ 105.73 | $ 330.00 | $ 224.27 | 14 | $ 12.38 | $ 173.25 | $ 37.01 | $ 136.24 |
| 2/26/16 | 31.42 | $ 131.02 | 4.17 | 2/15-2/21/16 | 54 | $ 2.43 | $ 131.02 | 40.00 | $ 8.25 | $ 97.05 | $ 330.00 | $ 232.95 | 14 | $ 12.38 | $ 173.25 | $ 33.97 | $ 139.28 |
| 3/4/16 | 37.55 | $ 156.58 | 4.17 | 2/22-2/28/16 | 54 | $ 2.90 | $ 156.58 | 40.00 | $ 8.25 | $ 115.99 | $ 330.00 | $ 214.01 | 14 | $ 12.38 | $ 173.25 | $ 40.59 | $ 132.66 |
| 3/11/16 | 43.51 | $ 188.76 | 4.34 | 3/1-3/6/16 | 54 | $ 3.50 | $ 188.76 | 40.00 | $ 8.25 | $ 139.82 | $ 330.00 | $ 190.18 | 14 | $ 12.38 | $ 173.25 | $ 48.94 | $ 124.31 |
| 3/18/16 | 18.23 | $ 76.02 | 4.17 | 3/7-3/13/16 | 54 | $ 1.41 | $ 76.02 | 40.00 | $ 8.25 | $ 56.31 | $ 330.00 | $ 273.69 | 14 | $ 12.38 | $ 173.25 | $ 19.71 | $ 153.54 |
| 3/25/16 | 34.20 | $ 142.61 | 4.17 | 3/14-3/20/16 | 54 | $ 2.64 | $ 142.61 | 40.00 | $ 8.25 | $ 105.64 | $ 330.00 | $ 224.36 | 14 | $ 12.38 | $ 173.25 | $ 36.97 | $ 136.28 |
| 4/1/16 | 48.53 | $ 220.16 | 4.54 | 3/21-3/27/16 | 54 | $ 4.08 | $ 220.16 | 40.00 | $ 8.25 | $ 163.08 | $ 330.00 | $ 166.92 | 14 | $ 12.38 | $ 173.25 | $ 57.08 | $ 116.17 |
| 4/8/16 | 43.42 | $ 188.19 | 4.33 | 3/28-4/3/16 | 54 | $ 3.49 | $ 188.19 | 40.00 | $ 8.25 | $ 139.40 | $ 330.00 | $ 190.60 | 14 | $ 12.38 | $ 173.25 | $ 48.79 | $ 124.46 |
| 4/15/16 | 41.06 | $ 173.43 | 4.22 | 4/4-4/10/16 | 54 | $ 3.21 | $ 173.43 | 40.00 | $ 8.25 | $ 128.47 | $ 330.00 | $ 201.53 | 14 | $ 12.38 | $ 173.25 | $ 44.96 | $ 128.29 |
| 4/22/16 | 43.30 | $ 187.44 | 4.33 | 4/11-4/17/16 | 54 | $ 3.47 | $ 187.44 | 40.00 | $ 8.25 | $ 138.84 | $ 330.00 | $ 191.16 | 14 | $ 12.38 | $ 173.25 | $ 48.60 | $ 124.65 |
| 4/29/16 | 44.56 | $ 195.33 | 4.38 | 4/18-4/24/16 | 54 | $ 3.62 | $ 195.33 | 40.00 | $ 8.25 | $ 144.69 | $ 330.00 | $ 185.31 | 14 | $ 12.38 | $ 173.25 | $ 50.64 | $ 122.61 |
| 5/6/16 | 32.50 | $ 135.52 | 4.17 | 4/25-5/1/16 | 54 | $ 2.63 | $ 135.52 | 40.00 | $ 8.25 | $ 100.39 | $ 330.00 | $ 229.61 | 14 | $ 12.38 | $ 173.25 | $ 35.13 | $ 138.12 |
| 5/13/16 | 48.19 | $ 218.03 | 4.52 | 5/2-5/8/16 | 54 | $ 4.04 | $ 218.03 | 40.00 | $ 8.25 | $ 161.50 | $ 330.00 | $ 168.50 | 14 | $ 12.38 | $ 173.25 | $ 56.53 | $ 116.72 |
| 5/20/16 | 41.16 | $ 174.06 | 4.23 | 5/9-5/15/16 | 54 | $ 3.22 | $ 174.06 | 40.00 | $ 8.25 | $ 128.93 | $ 330.00 | $ 201.07 | 14 | $ 12.38 | $ 173.25 | $ 45.13 | $ 128.12 |
| 5/27/16 | 45.00 | $ 198.07 | 4.40 | 5/16-5/22/16 | 54 | $ 3.67 | $ 198.07 | 40.00 | $ 8.25 | $ 146.72 | $ 330.00 | $ 183.28 | 14 | $ 12.38 | $ 173.25 | $ 51.35 | $ 121.90 |
| 6/3/16 | 42.31 | $ 181.25 | 4.28 | 5/23-5/29/16 | 54 | $ 3.36 | $ 181.25 | 40.00 | $ 8.25 | $ 134.26 | $ 330.00 | $ 195.74 | 14 | $ 12.38 | $ 173.25 | $ 46.99 | $ 126.26 |
| 6/10/16 | 36.06 | $ 150.37 | 4.17 | 5/30-6/5/16 | 54 | $ 2.78 | $ 150.37 | 40.00 | $ 8.25 | $ 111.39 | $ 330.00 | $ 218.61 | 14 | $ 12.38 | $ 173.25 | $ 38.98 | $ 134.27 |
| 6/17/16 | 46.52 | $ 207.58 | 4.46 | 6/6-6/12/16 | 54 | $ 3.84 | $ 207.58 | 40.00 | $ 8.25 | $ 153.76 | $ 330.00 | $ 176.24 | 14 | $ 12.38 | $ 173.25 | $ 53.82 | $ 119.43 |
| 6/24/16 | 41.52 | $ 176.31 | 4.25 | 6/13-6/19/16 | 54 | $ 3.27 | $ 176.31 | 40.00 | $ 8.25 | $ 130.60 | $ 330.00 | $ 199.40 | 14 | $ 12.38 | $ 173.25 | $ 45.71 | $ 127.54 |
| 7/1/16 | 46.31 | $ 206.27 | 4.45 | 6/20-6/26/16 | 54 | $ 3.82 | $ 206.27 | 40.00 | $ 8.25 | $ 152.79 | $ 330.00 | $ 177.21 | 14 | $ 12.38 | $ 173.25 | $ 53.48 | $ 119.77 |
| 7/8/16 | 37.5 | $ 156.38 | 4.17 | 6/27-7/3/16 | 54 | $ 2.90 | $ 156.38 | 40.00 | $ 8.75 | $ 115.84 | $ 350.00 | $ 234.16 | 14 | $ 13.13 | $ 183.75 | $ 40.54 | $ 143.21 |
| 7/15/16 | 50.03 | $ 410.81 | 8.21 | 7/4-7/10/16 | 54 | $ 7.61 | $ 410.81 | 40.00 | $ 8.75 | $ 304.30 | $ 350.00 | $ 45.70 | 14 | $ 13.13 | $ 183.75 | $ 106.51 | $ 77.24 |
| 7/22/16 | 49.15 | $ 450.78 | 9.17 | 7/11-7/17/16 | 54 | $ 8.35 | $ 450.78 | 40.00 | $ 8.75 | $ 333.91 | $ 350.00 | $ 16.09 | 14 | $ 13.13 | $ 183.75 | $ 116.87 | $ 66.88 |
| 7/29/16 | 70 | $ 845.18 | 12.07 | 7/18-7/24/16 | 54 | $ 15.65 | $ 845.18 | 40.00 | $ 8.75 | $ 626.06 | $ 350.00 | $ - | 14 | $ 13.13 | $ 183.75 | $ 219.12 | $ - |
| 8/5/16 | 54 | $ 761.33 | 14.10 | 7/25-7/31/16 | 54 | $ 14.10 | $ 761.33 | 40.00 | $ 8.75 | $ 563.95 | $ 350.00 | $ - | 14 | $ 13.13 | $ 183.75 | $ 197.38 | $ - |
| 8/12/16 | 38 | $ 445.06 | 11.71 | 8/1-8/7/16 | 68 | $ 6.55 | $ 445.06 | 40.00 | $ 8.75 | $ 261.80 | $ 350.00 | $ 88.20 | 28 | $ 18.86 | $ 528.09 | $ 183.26 | $ 344.83 |
| 8/19/16 | 64 | $ 561.82 | 8.78 | 8/8-8/14/16 | 74 | $ 7.59 | $ 561.82 | 40.00 | $ 8.75 | $ 303.69 | $ 350.00 | $ 46.31 | 34 | $ 20.37 | $ 692.64 | $ 258.13 | $ 434.50 |
| 8/26/16 | 64 | $ 561.82 | 8.78 | 8/15-8/21/16 | 68 | $ 8.26 | $ 561.82 | 40.00 | $ 8.75 | $ 330.48 | $ 350.00 | $ - | 28 | $ 18.86 | $ 528.09 | $ 231.34 | $ 296.74 |

22

5/21/18
E. Schulman

EXHIBIT IV

| Francisco Jimenez | Minimum Wage & Overtime Damage Calculations Jimenez et al v. Canterbury Restaurant, LLC | Source: Timbuktu Payroll Records |
|---|---|---|

Check History Detail (0150.IN25)

| Pay Date | Hours | Paid | Rate of Pay | Work Week | Actual Hours Per Plaintiff Jimenez | Hourly Rate of Pay | Total Compensation Received | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT | Total Compensation Received for Non | Obligatory Compensation for NON OT | Total Minimum Wage | Overtime Hours Worked | Obligatory Overtime Rate | Obligatory Wages for Overtime | Total Compensation Received for | Total Overtime Wage Damages Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/16 | 70 | $599.35 | $8.56 | 8/22-8/28/16 | 82 | $7.31 | $599.35 | 40.00 | $8.75 | $292.37 | $350.00 | $ - | 42 | $22.04 | $925.68 | $306.98 | 618.70 |
| 9/9/16 | 42 | $777.00 | $18.50 | 8/29-9/4/16 | 68 | $11.43 | $777.00 | 40.00 | $8.75 | $457.06 | $350.00 | $ - | 28 | $18.86 | $528.08 | $319.94 | 208.14 |
| 9/16/16 | 66.3 | $576.21 | $8.69 | 9/5-9/11/16 | 74 | $7.79 | $576.21 | 40.00 | $8.75 | $311.46 | $350.00 | $38.54 | 34 | $20.37 | $692.58 | $264.75 | 427.83 |
| 9/23/16 | 62 | $549.31 | $8.86 | 9/12-9/18/16 | 68 | $8.08 | $549.31 | 40.00 | $8.75 | $323.12 | $350.00 | $26.88 | 28 | $18.86 | $528.08 | $226.19 | 301.89 |
| 9/30/16 | 60 | $536.80 | $8.95 | 9/19-9/25/16 | 82 | $6.55 | $536.80 | 40.00 | $8.75 | $261.85 | $350.00 | $88.15 | 42 | $22.04 | $925.68 | $274.95 | 650.73 |
| 10/7/16 | 19.15 | $478.75 | $25.00 | 9/26-10/2/16 | 68 | $9.95 | $676.82 | 40.00 | $8.75 | $398.13 | $350.00 | $ - | 28 | $18.86 | $528.08 | $278.69 | 249.39 |
| 10/7/16 | 45 | $198.07 | $4.40 | 9/26-10/2/16 | | | $198.07 | | $8.75 | | | | 0 | | | | |
| 10/14/16 | 27.5 | $687.50 | $25.00 | 10/3-10/9/16 | 74 | $11.54 | $854.30 | 40.00 | $8.75 | $461.78 | $350.00 | $ - | 34 | $20.37 | $692.58 | $392.52 | 300.06 |
| 10/14/16 | 40 | $166.80 | $4.17 | 10/3-10/9/16 | | | $166.80 | | $8.75 | | | | 0 | | | | |
| 10/21/16 | 26.25 | $656.25 | $25.00 | 10/10-10/16/16 | 68 | $12.10 | $823.05 | 40.00 | $8.75 | $484.15 | $350.00 | $ - | 28 | $18.86 | $528.08 | $338.90 | 189.18 |
| 10/21/16 | 40 | $166.80 | $4.17 | 10/10-10/16/16 | | | $166.80 | 0.00 | $8.75 | | | | 0 | | | | |
| 10/28/16 | 19.42 | $485.50 | $25.00 | 10/17-10/23/16 | 82 | $7.95 | $652.30 | 40.00 | $8.75 | $318.20 | $350.00 | $ - | 42 | $22.04 | $925.68 | $334.10 | 591.58 |
| 10/28/16 | 40 | $166.80 | $4.17 | 10/17-10/23/16 | | | $166.80 | 0.00 | $8.75 | | | | 0 | | | | |
| 11/4/16 | 36.4 | $910.00 | $25.00 | 10/24-10/30/16 | 68 | $15.84 | $1,076.80 | 40.00 | $8.75 | $633.41 | $350.00 | $ - | 28 | $18.86 | $528.08 | $443.39 | 84.70 |
| 11/4/16 | 40 | $166.80 | $4.17 | 10/24-10/30/16 | | | $166.80 | 0.00 | $8.75 | | | | 0 | | | | |
| 11/10/16 | 44.41 | $1,165.37 | $26.24 | 10/31-11/6/16 | 74 | $17.72 | $1,311.32 | 40.00 | $8.75 | $708.82 | $350.00 | $ - | 34 | $20.37 | $692.64 | $602.50 | 90.14 |
| 11/10/16 | 35 | $145.95 | $4.17 | 10/31-11/6/16 | | | $145.95 | 0.00 | $8.75 | | | | 0 | | | | |
| 11/18/16 | 20.01 | $500.25 | $25.00 | 11/7-11/13/16 | 68 | $9.32 | $633.69 | 40.00 | $8.75 | $372.76 | $350.00 | $ - | 28 | $18.86 | $528.08 | $260.93 | 267.15 |
| 11/18/16 | 32 | $133.44 | $4.17 | 11/7-11/13/16 | | | $133.44 | 0.00 | $8.75 | | | | 0 | | | | |
| 11/25/16 | 20 | $500.00 | $25.00 | 11/14-11/20/16 | 82 | $7.72 | $633.44 | 40.00 | $8.75 | $309.00 | $350.00 | $ - | 42 | $22.04 | $925.68 | $324.44 | 601.24 |
| 11/25/16 | 32 | $133.44 | $4.17 | 11/14-11/20/16 | | | $133.44 | 0.00 | $8.75 | | | | 0 | | | | |
| 12/2/16 | 20 | $500.00 | $25.00 | 11/21-11/27/16 | 68 | $9.32 | $633.44 | 40.00 | $8.75 | $372.61 | $350.00 | $ - | 28 | $18.86 | $528.08 | $260.83 | 267.25 |
| 12/2/16 | 32 | $133.44 | $4.17 | 11/21-11/27/16 | | | $133.44 | 0.00 | $8.75 | | | | 0 | | | | |
| 12/9/16 | 40 | $166.80 | $4.17 | 11/28-12/4/16 | 74 | $4.23 | $312.75 | 40.00 | $8.75 | $169.05 | $350.00 | $180.95 | 34 | $20.37 | $692.58 | $143.70 | 548.88 |
| 12/9/16 | 35 | $145.95 | $4.17 | 11/28-12/4/16 | | | $145.95 | 0.00 | $8.75 | | | | 0 | | | | |
| 12/16/16 | 20 | $500.00 | $25.00 | 12/5-12/11/16 | 68 | $16.67 | $1,133.44 | 40.00 | $8.75 | $666.73 | $350.00 | $ - | 28 | $18.86 | $528.08 | $466.71 | 61.38 |
| | 20 | $500.00 | $25.00 | 12/5-12/11/16 | | | $500.00 | | $8.75 | | | | | | | | |
| 12/16/16 | 32 | $133.44 | $4.17 | 12/5-12/11/16 | | | $133.44 | 0.00 | $8.75 | | | | 0 | | | | |
| 12/23/16 | 20 | $500.00 | $25.00 | 12/12-12/18/16 | 82 | $7.11 | $583.40 | 40.00 | $8.75 | $284.59 | $350.00 | $65.41 | 42 | $22.04 | $925.68 | $298.81 | 626.87 |
| 12/23/16 | 20 | $83.40 | $4.17 | 12/12-12/18/16 | | | $83.40 | 0.00 | $8.75 | | | | 0 | | | | |
| 12/30/16 | 20 | $500.00 | $25.00 | 12/19-12/25/16 | 68 | $8.58 | $583.40 | 40.00 | $8.75 | $343.18 | $350.00 | $ - | 28 | $18.86 | $528.08 | $240.22 | 287.86 |
| 12/30/16 | 20 | $83.40 | $4.17 | 12/19-12/25/16 | | | $83.40 | 0.00 | $8.75 | | | | 0 | | | | |
| 1/6/17 | 12 | $300.00 | $25.00 | 12/26-1/1/17 | 74 | $5.18 | $383.40 | 40.00 | $8.75 | $207.24 | $350.00 | $142.76 | 34 | $20.37 | $692.58 | $176.16 | 516.42 |
| 1/6/17 | 20 | $83.40 | $4.17 | 12/26-1/1/17 | | | $83.40 | 0.00 | $8.75 | | | | 0 | | | | |
| 1/13/17 | 20 | $800.00 | $25.00 | 1/2-1/8/17 | 68 | $11.76 | $800.00 | 40.00 | $8.75 | $470.59 | $350.00 | $ - | 28 | $18.86 | $528.08 | $329.41 | 198.67 |
| 1/13/17 | 0 | $ - | $ - | 1/2-1/8/17 | | | $ - | 0.00 | $8.75 | | | | | | | | |
| 1/20/17 | 18.2 | $455.00 | $25.00 | 1/9-1/15/17 | 82 | $6.66 | $545.91 | 40.00 | $8.75 | $266.30 | $350.00 | $83.70 | 42 | $22.04 | $925.79 | $279.61 | 646.18 |
| 1/20/17 | 21.8 | $90.91 | $4.17 | 1/9-1/15/17 | | | $90.91 | 0.00 | $8.75 | | | | 0 | | | | |
| 1/27/17 | 49.04 | $500.70 | $10.21 | 1/16-1/22/17 | 68 | $7.36 | $500.70 | 40.00 | $8.75 | $294.53 | $350.00 | $55.47 | 28 | $18.86 | $528.08 | $206.17 | 321.92 |
| 2/3/17 | 21.48 | $537.00 | $25.00 | 1/23-1/29/17 | 74 | $9.17 | $678.86 | 40.00 | $8.75 | $366.95 | $350.00 | $ - | 34 | $20.37 | $692.64 | $311.91 | 380.73 |
| 2/3/17 | 34.02 | $141.86 | $4.17 | 1/23-1/29/17 | | | $141.86 | 0.00 | $8.75 | | | | 0 | | | | |
| 2/10/17 | 14.88 | $372.00 | $25.00 | 1/30-2/5/17 | 68 | $7.56 | $513.78 | 40.00 | $8.75 | $302.22 | $350.00 | $47.78 | 28 | $18.86 | $528.08 | $211.56 | 316.52 |
| 2/10/17 | 34 | $141.78 | $4.17 | 1/30-2/5/17 | | | $141.78 | 0.00 | $8.75 | | | | 0 | | | | |
| 2/17/17 | 20.37 | $509.25 | $25.00 | 2/6-2/12/17 | 82 | $7.74 | $634.35 | 40.00 | $8.75 | $309.44 | $350.00 | $ - | 42 | $22.04 | $925.68 | $324.91 | 600.77 |
| 2/17/17 | 30 | $125.10 | $4.17 | 2/6-2/12/17 | | | $125.10 | 0.00 | $8.75 | | | | 0 | | | | |
| 2/24/17 | 23.07 | $576.75 | $25.00 | 2/13-2/19/17 | 68 | $10.32 | $701.85 | 40.00 | $8.75 | $412.85 | $350.00 | $ - | 28 | $18.86 | $528.08 | $289.00 | 239.08 |
| 2/24/17 | 30 | $125.10 | $4.17 | 2/13-2/19/17 | | | $125.10 | 0.00 | $8.75 | | | | 0 | | | | |
| 3/3/17 | 14 | $350.00 | $25.00 | 2/20-2/26/17 | 74 | $6.08 | $450.08 | 40.00 | $8.75 | $243.29 | $350.00 | $106.71 | 34 | $20.37 | $692.58 | $206.79 | 485.79 |
| 3/3/17 | 24 | $100.08 | $4.17 | 2/20-2/26/17 | | | $100.08 | 0.00 | $8.75 | | | | 0 | | | | |
| 3/10/17 | 14.03 | $350.75 | $25.00 | 2/27-3/5/17 | 68 | $6.02 | $409.13 | 40.00 | $8.75 | $240.66 | $350.00 | $109.34 | 28 | $18.86 | $528.09 | $168.47 | 359.62 |
| 3/10/17 | 14 | $58.38 | $4.17 | 2/27-3/5/17 | | | $58.38 | 0.00 | $8.75 | | | | 0 | | | | |
| 3/17/17 | 13.55 | $338.75 | $25.00 | 3/6-3/12/17 | 82 | $4.84 | $397.13 | 40.00 | $8.75 | $193.72 | $350.00 | $156.28 | 42 | $22.04 | $925.68 | $203.41 | 722.27 |
| 3/17/17 | 14 | $58.38 | $4.17 | 3/6-3/12/17 | | | $58.38 | 0.00 | $8.75 | | | | 0 | | | | |
| 3/24/17 | 7.15 | $178.75 | $25.00 | 3/13-3/19/17 | 68 | $3.36 | $228.79 | 40.00 | $8.75 | $134.58 | $350.00 | $215.42 | 28 | $18.86 | $528.08 | $94.21 | 433.87 |
| 3/24/17 | 12 | $50.04 | $4.17 | 3/13-3/19/17 | | | $50.04 | 0.00 | $8.75 | | | | 0 | | | | |

5/21/18
E. Schulman

EXHIBIT IV

| | | Minimum Wage & Overtime Damage Calculations | Source: |
|---|---|---|---|
| Francisco Jimenez | | Jimenez et al v. Canterbury Restaurant, LLC | Timbuktu Payroll Records |

Check History Detail (0150JN25)

| Pay Date | Hours | Paid | Rate of Pay | Work Week | Actual Hours Per Plaintiff Jimenez | Hourly Rate of Pay | Total Compensation Received | NON OT Hours Worked | Obligatory Minimum Wage Rate for Non OT | Total Compensation Received for Non | Obligatory Compensation for NON OT | Total Minimum Wage | Overtime Hours Worked | Obligatory Overtime Rate | Obligatory Wages for Overtime | Total Compensation Received for | Total Overtime Wage Damages Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/17 | 13.68 | $ 342.00 | $ 25.00 | 3/20-3/26/17 | 74 | $ 4.62 | $ 342.00 | 40.00 | $ 8.75 | $ 184.86 | $ 350.00 | $ 165.14 | 34 | $ 20.37 | $ 692.58 | $ 157.14 | $ 535.44 |
| 4/7/17 | 15 | $ 375.00 | $ 25.00 | 3/27-4/2/17 | 68 | $ 5.51 | $ 375.00 | 40.00 | $ 8.75 | $ 220.59 | $ 350.00 | $ 129.41 | 28 | $ 18.86 | $ 528.08 | $ 154.41 | $ 373.67 |
| 4/7/17 | 0 | $ - | $ - | 3/27-4/2/17 | | $ - | $ - | 0.00 | $ 8.75 | | | | 0 | | | | |
| 4/28/17 | 6.6 | $ 165.00 | $ 25.00 | 4/17-4/23/17 | 82 | $ 3.28 | $ 269.25 | 40.00 | $ 8.75 | $ 131.34 | $ 350.00 | $ 218.66 | 42 | $ 22.04 | $ 925.79 | $ 137.91 | $ 787.88 |
| 4/28/17 | 25 | $ 104.25 | $ 4.17 | 4/17-4/23/17 | | $ - | $ 104.25 | 0.00 | $ 8.75 | | | | 0 | | | | |
| 5/5/17 | 24.9 | $ 622.50 | $ 25.00 | 4/24-4/30/17 | 68 | $ 10.69 | $ 726.75 | 40.00 | $ 8.75 | $ 427.50 | $ 350.00 | $ - | 28 | $ 18.86 | $ 528.09 | $ 299.25 | $ 228.84 |
| 5/5/17 | 25 | $ 104.25 | $ 4.17 | 4/24-4/30/17 | | $ - | $ 104.25 | 0.00 | $ 8.75 | | | | 0 | | | | |
| 5/12/17 | 27.07 | $ 676.75 | $ 25.00 | 5/1-5/7/17 | 74 | $ 10.84 | $ 801.85 | 40.00 | $ 8.75 | $ 433.43 | $ 350.00 | $ - | 34 | $ 20.37 | $ 692.64 | $ 368.42 | $ 324.22 |
| 5/12/17 | 30 | $ 125.10 | $ 4.17 | 5/1-5/7/17 | | $ - | $ 125.10 | 0.00 | $ 8.75 | | | | 0 | | | | |
| 5/19/17 | 15.28 | $ 382.00 | $ 25.00 | 5/8-5/14/17 | 68 | $ 7.46 | $ 507.10 | 40.00 | $ 8.75 | $ 298.29 | $ 350.00 | $ 51.71 | 28 | $ 18.86 | $ 528.08 | $ 208.81 | $ 319.27 |
| 5/19/17 | 30 | $ 125.10 | $ 4.17 | 5/8-5/14/17 | | $ - | $ 125.10 | 0.00 | $ 8.75 | | | | 0 | | | | |
| 5/26/17 | 14 | $ 350.00 | $ 25.00 | 5/15-5/21/17 | 82 | $ 5.54 | $ 454.25 | 40.00 | $ 8.75 | $ 221.59 | $ 350.00 | $ 128.41 | 42 | $ 22.04 | $ 925.68 | $ 232.66 | $ 693.02 |
| 5/26/17 | 30 | $ 104.25 | $ 4.17 | 5/15-5/21/17 | | $ - | $ 104.25 | 0.00 | $ 8.75 | | | | 0 | | | | |
| 6/2/17 | 26.68 | $ 667.00 | $ 25.00 | 5/22-5/28/17 | 68 | $ 11.65 | $ 792.10 | 40.00 | $ 8.75 | $ 465.94 | $ 350.00 | $ - | 28 | $ 18.86 | $ 528.08 | $ 326.16 | $ 201.92 |
| 6/2/17 | 30 | $ 125.10 | $ 4.17 | 5/22-5/28/17 | | $ - | $ 125.10 | 0.00 | $ 8.75 | | | | 0 | | | | |
| 6/9/17 | 12.25 | $ 306.25 | $ 25.00 | 5/29-6/4/17 | 74 | $ 5.83 | $ 431.35 | 40.00 | $ 8.75 | $ 233.16 | $ 350.00 | $ 116.84 | 34 | $ 20.37 | $ 692.58 | $ 198.19 | $ 494.39 |
| 6/9/17 | 30 | $ 125.10 | $ 4.17 | 5/29-6/4/17 | | $ - | $ 125.10 | 0.00 | $ 8.75 | | | | 0 | | | | |
| 6/16/17 | 14.38 | $ 359.50 | $ 25.00 | 6/5-6/11/17 | 68 | $ 7.13 | $ 484.60 | 40.00 | $ 8.75 | $ 285.06 | $ 350.00 | $ 64.94 | 28 | $ 18.86 | $ 528.09 | $ 199.54 | $ 328.55 |
| 6/16/17 | 30 | $ 125.10 | $ 4.17 | 6/5-6/11/17 | | $ - | $ 125.10 | 0.00 | $ 8.75 | | | | 0 | | | | |
| 6/23/17 | 11.07 | $ 276.75 | $ 25.00 | 6/12-6/18/17 | 82 | $ 4.90 | $ 401.85 | 40.00 | $ 8.75 | $ 196.02 | $ 350.00 | $ 153.98 | 42 | $ 22.04 | $ 925.68 | $ 205.83 | $ 719.85 |
| 6/23/17 | 30 | $ 125.10 | $ 4.17 | 6/12-6/18/17 | | $ - | $ 125.10 | 0.00 | $ 8.75 | | | | 0 | | | | |
| 6/30/17 | 6.93 | $ 173.25 | $ 25.00 | 6/19-6/25/17 | 68 | $ 4.39 | $ 298.35 | 40.00 | $ 8.75 | $ 175.50 | $ 350.00 | $ 174.50 | 28 | $ 18.86 | $ 528.08 | $ 122.85 | $ 405.23 |
| 6/30/17 | 30 | $ 125.10 | $ 4.17 | 6/19-6/25/17 | | $ - | $ 125.10 | 0.00 | $ 8.75 | | | | 0 | | | | |
| 7/7/17 | 13.48 | $ 337.00 | $ 25.00 | 6/26-7/2/17 | 74 | $ 6.24 | $ 462.10 | 40.00 | $ 9.25 | $ 249.78 | $ 370.00 | $ 120.22 | 34 | $ 20.90 | $ 710.60 | $ 212.32 | $ 498.28 |
| 7/7/17 | 30 | $ 125.10 | $ 4.17 | 6/26-7/2/17 | | $ - | $ 125.10 | 0.00 | $ 9.25 | | | | 0 | | | | |
| 7/14/17 | 23.33 | $ 583.25 | $ 25.00 | 7/3-7/9/17 | 68 | $ 10.42 | $ 708.35 | 40.00 | $ 9.25 | $ 416.68 | $ 370.00 | $ (46.68) | 28 | $ 19.43 | $ 544.04 | $ 291.67 | $ 252.37 |
| 7/14/17 | 30 | $ 125.10 | $ 4.17 | 7/3-7/9/17 | | $ - | $ 125.10 | 0.00 | $ 9.25 | | | | 0 | | | | |
| 7/21/17 | 13.57 | $ 339.25 | $ 25.00 | 7/10-7/16/17 | 82 | $ 5.66 | $ 464.35 | 40.00 | $ 9.25 | $ 226.51 | $ 370.00 | $ 143.49 | 42 | $ 22.52 | $ 945.84 | $ 237.84 | $ 708.00 |
| 7/21/17 | 30 | $ 125.10 | $ 4.17 | 7/10-7/16/17 | | $ - | $ 125.10 | 0.00 | $ 9.25 | | | | 0 | | | | |
| 7/28/17 | 6.05 | $ 151.25 | $ 25.00 | 7/17-7/23/17 | 68 | $ 4.06 | $ 276.35 | 40.00 | $ 9.25 | $ 162.56 | $ 370.00 | $ 207.44 | 28 | $ 19.43 | $ 544.15 | $ 113.79 | $ 430.36 |
| 7/28/17 | 30 | $ 125.10 | $ 4.17 | 7/17-7/23/17 | | $ - | $ 125.10 | 0.00 | $ 9.25 | | | | 0 | | | | |
| 8/4/17 | 40 | $ 166.80 | $ 4.17 | 7/24-7/30/17 | 59 | $ 2.83 | $ 166.80 | 40.00 | $ 9.25 | $ 113.08 | $ 370.00 | $ 256.92 | 19 | $ 20.28 | $ 385.32 | $ 53.72 | $ 331.60 |
| | 4,401.64 | $ 38,675.64 | | | 6,391.00 | | | 4056 | | $ 23,335.58 | $ 34,662.00 | $ 13,501.80 | 2,335.00 | | $ 41,841.65 | $ 15,340.06 | 26,550.60 |

| | Minimum Wage | Overtime | Total |
|---|---|---|---|
| Regular | $ 13,501.80 | $ 26,550.60 | $ 40,052.39 |
| Liquidated X2 | $ 27,003.59 | $ 53,101.19 | $ 80,104.79 |
| Treble X3 | $ 40,505.39 | $ 79,651.79 | $ 120,157.18 |

**Note:** From 8/1/16–7/30/17, Jimenez picked up a manager shift on every other Sundays, alternating with single and double shifts.

24

Jimenez et al v Canterbury LLC
Jimenez Dual Occupation OT
Schedule
5/21/18
E. Schulman

**Note:** From 8/1/16-7/30/17, Jimenez picked up a manager shift on every other Sundays,  alternating with single and double shifts.

| Work Week | Hours Per Plaintiff Jimenez | Overtime Hours Worked | Occupation | Hours | Adjusted Rate | Total Wages Straight Time | Average Hourly Rate | OT @ AHR | OT Hours worked | Total OT Earned |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 8/1-8/7/16 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | $ 528.09 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 22 | $ 25.00 | $ 550.00 | | | | |
| 8/8-8/14/16 | 74 | 34 | Total | 74 | | $ 1,005.00 | $ 13.58 | $ 20.37 | 34.00 | $ 692.64 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 8/15-8/21/16 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | $ 528.09 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 30 | $ 25.00 | $ 750.00 | | | | |
| 8/22-8/28/16 | 82 | 42 | Total | 82 | | $ 1,205.00 | $ 14.70 | $ 22.04 | 42.00 | $ 925.79 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 8/29-9/4/16 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | $ 528.09 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 22 | $ 25.00 | $ 550.00 | | | | |
| 9/5-9/11/16 | 74 | 34 | Total | 74 | | $ 1,005.00 | $ 13.58 | $ 20.37 | 34.00 | $ 692.64 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 9/12-9/18/16 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | $ 528.09 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 30 | $ 25.00 | $ 750.00 | | | | |
| 9/19-9/25/16 | 82 | 42 | Total | 82 | | $ 1,205.00 | $ 14.70 | $ 22.04 | 42.00 | $ 925.79 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 9/26-10/2/16 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | $ 528.09 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 22 | $ 25.00 | $ 550.00 | | | | |
| 10/3-10/9/16 | 74 | 34 | Total | 74 | | $ 1,005.00 | $ 13.58 | $ 20.37 | 34.00 | $ 692.64 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 10/10-10/16/16 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | $ 528.09 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 30 | $ 25.00 | $ 750.00 | | | | |
| 10/17-10/23/16 | 82 | 42 | Total | 82 | | $ 1,205.00 | $ 14.70 | $ 22.04 | 42.00 | $ 925.79 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 10/24-10/30/16 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | $ 528.09 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 22 | $ 25.00 | $ 550.00 | | | | |
| 10/31-11/6/16 | 74 | 34 | Total | 74 | | $ 1,005.00 | $ 13.58 | $ 20.37 | 34.00 | $ 692.64 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 11/7-11/13/16 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | $ 528.09 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 30 | $ 25.00 | $ 750.00 | | | | |
| 11/14-11/20/16 | 82 | 42 | Total | 82 | | $ 1,205.00 | $ 14.70 | $ 22.04 | 42.00 | $ 925.79 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 11/21-11/27/16 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | $ 528.09 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 22 | $ 25.00 | $ 550.00 | | | | |
| 11/28-12/4/16 | 74 | 34 | Total | 74 | | $ 1,005.00 | $ 13.58 | $ 20.37 | 34.00 | $ 692.64 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 12/5-12/11/16 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | $ 528.09 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |

Jimenez et al v Canterbury LLC
Jimenez Dual Occupation OT
Schedule
5/21/18
E. Schulman

**Note:** From 8/1/16-7/30/17, Jimenez picked up a manager shift on every other Sundays, alternating with single and double shifts.

| Work Week | Hours Per Plaintiff Jimenez | Overtime Hours Worked | Occupation | Hours | Adjusted Rate | Total Wages Straight Time | Average Hourly Rate | OT @ AHR | OT Hours worked | Total OT Earned |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | manager | 30 | $ 25.00 | $ 750.00 | | | | |
| 12/12-12/18/16 | 82 | 42 | Total | 82 | | $ 1,205.00 | $ 14.70 | $ 22.04 | 42.00 | **925.79** |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 12/19-12/25/16 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | **528.09** |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 22 | $ 25.00 | $ 550.00 | | | | |
| 12/26-1/1/17 | 74 | 34 | Total | 74 | | $ 1,005.00 | $ 13.58 | $ 20.37 | 34.00 | **692.64** |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 1/2-1/8/17 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | **528.09** |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 30 | $ 25.00 | $ 750.00 | | | | |
| 1/9-1/15/17 | 82 | 42 | Total | 82 | | $ 1,205.00 | $ 14.70 | $ 22.04 | 42.00 | **925.79** |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 1/16-1/22/17 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | **528.09** |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 22 | $ 25.00 | $ 550.00 | | | | |
| 1/23-1/29/17 | 74 | 34 | Total | 74 | | $ 1,005.00 | $ 13.58 | $ 20.37 | 34.00 | **692.64** |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 1/30-2/5/17 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | **528.09** |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 30 | $ 25.00 | $ 750.00 | | | | |
| 2/6-2/12/17 | 82 | 42 | Total | 82 | | $ 1,205.00 | $ 14.70 | $ 22.04 | 42.00 | **925.79** |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 2/13-2/19/17 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | **528.09** |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 22 | $ 25.00 | $ 550.00 | | | | |
| 2/20-2/26/17 | 74 | 34 | Total | 74 | | $ 1,005.00 | $ 13.58 | $ 20.37 | 34.00 | **692.64** |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 2/27-3/5/17 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | **528.09** |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 30 | $ 25.00 | $ 750.00 | | | | |
| 3/6-3/12/17 | 82 | 42 | Total | 82 | | $ 1,205.00 | $ 14.70 | $ 22.04 | 42.00 | **925.79** |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 3/13-3/19/17 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | **528.09** |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 22 | $ 25.00 | $ 550.00 | | | | |
| 3/20-3/26/17 | 74 | 34 | Total | 74 | | $ 1,005.00 | $ 13.58 | $ 20.37 | 34.00 | **692.64** |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 3/27-4/2/17 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | **528.09** |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 30 | $ 25.00 | $ 750.00 | | | | |
| 4/17-4/23/17 | 82 | 42 | Total | 82 | | $ 1,205.00 | $ 14.70 | $ 22.04 | 42.00 | **925.79** |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 4/24-4/30/17 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | **528.09** |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 22 | $ 25.00 | $ 550.00 | | | | |
| 5/1-5/7/17 | 74 | 34 | Total | 74 | | $ 1,005.00 | $ 13.58 | $ 20.37 | 34.00 | **692.64** |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |

Jimenez et al v Canterbury LLC
Jimenez Dual Occupation OT
Schedule
5/21/18
E. Schulman

**Note:** From 8/1/16-7/30/17, Jimenez picked up a manager shift on every other Sundays,  alternating with single and double shifts.

| Work Week | Hours Per Plaintiff Jimenez | Overtime Hours Worked | Occupation | Hours | Adjusted Rate | Total Wages Straight Time | Average Hourly Rate | OT @ AHR | OT Hours worked | Total OT Earned |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/8-5/14/17 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | $ 528.09 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 30 | $ 25.00 | $ 750.00 | | | | |
| 5/15-5/21/17 | 82 | 42 | Total | 82 | | $ 1,205.00 | $ 14.70 | $ 22.04 | 42.00 | $ 925.79 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 5/22-5/28/17 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | $ 528.09 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 22 | $ 25.00 | $ 550.00 | | | | |
| 5/29-6/4/17 | 74 | 34 | Total | 74 | | $ 1,005.00 | $ 13.58 | $ 20.37 | 34.00 | $ 692.64 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 6/5-6/11/17 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | $ 528.09 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 30 | $ 25.00 | $ 750.00 | | | | |
| 6/12-6/18/17 | 82 | 42 | Total | 82 | | $ 1,205.00 | $ 14.70 | $ 22.04 | 42.00 | $ 925.79 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 6/19-6/25/17 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | $ 528.09 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 22 | $ 25.00 | $ 550.00 | | | | |
| 6/26-7/2/17 | 74 | 34 | Total | 74 | | $ 1,005.00 | $ 13.58 | $ 20.37 | 34.00 | $ 692.64 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 7/3-7/9/17 | 68 | 28 | Total | 68 | | $ 855.00 | $ 12.57 | $ 18.86 | 28.00 | $ 528.09 |
| | | | tipped | 52 | $ 8.75 | $ 455.00 | | | | |
| | | | manager | 30 | $ 25.00 | $ 750.00 | | | | |
| 7/10-7/16/17 | 82 | 42 | Total | 82 | | $ 1,205.00 | $ 14.70 | $ 22.04 | 42.00 | $ 925.79 |
| | | | tipped | 52 | $ 9.25 | $ 481.00 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 7/17-7/23/17 | 68 | 28 | Total | 68 | | $ 881.00 | $ 12.96 | $ 19.43 | 28.00 | $ 544.15 |
| | | | tipped | 43 | $ 8.75 | $ 376.25 | | | | |
| | | | manager | 16 | $ 25.00 | $ 400.00 | | | | |
| 7/24-7/30/17 | 59 | 19 | Total | 59 | | $ 776.25 | $ 13.16 | $ 19.74 | 19.00 | $ 374.97 |

**Formula for Calculation of Overtime Where Employee Worked in a Tipped and Non-Tipped Occupation in the Same Week**

|  | Hours | Hourly Rate |
|---|---|---|
| Non-Tipped Occupation | [Hours] | [Actual Rate]  * [Hours] |
| Tipped Occupation | [Hours] | [Full Minimum Wage] * [Hours] |
|  | Total Hours | Total Straight Time (Non-Tipped+Tipped) |

Average Hourly Rate =Total Straight Time/Total Hours
Overtime Rate       =Average Hourly Rate*1.5

Total Overtime Earned= Overtime Rate * Overtime Hours Worked